### TUFTS UNIVERSITY SCHOOL OF MEDICINE
### CURRICULUM VITAE AND BIBLIOGRAPHY FORMAT
### FOR CLINICAL FACULTY

DATE PREPARED: January 27, 2023
FULL NAME AND DEGREE/S: Michael Bradley Siegel, MD, MPH
CURRENT ADMINISTRATIVE TITLE (hospital and /or university if applicable): Professor
OFFICE MAILING ADDRESS (Dept. or Division and Box No.): Department of Public Health and Community Medicine, 136 Harrison Avenue, MV119, Boston, MA 02111
OFFICE PHONE NUMBER: 617-636-2419
OFFICE FAX NUMBER: 627-636-4017
E-MAIL ADDRESS(ES): Mike.Siegel@tufts.edu

## EDUCATION & TRAINING

### Undergraduate

| Year of Degree | Degree | Institution, City, State or Country | Discipline |
|---|---|---|---|
| 1986 | BA | Brown University, Providence, RI | Environmental studies |

### Graduate School and/or Medical School

| Year of Degree | Degree | Institution, City, State or Country | Discipline |
|---|---|---|---|
| 1990 | MD | Yale University School of Medicine, New Haven, CT | Medicine |
| 1992 | MPH | University of California, Berkeley School of Public Health | Epidemiology |

### Postdoctoral Training

#### Internship and Residencies:

| Years | Institution, City, State or Country | Specialty |
|---|---|---|
| 1990-1991 | Berkshire Medical Center, Pittsfield, MA | Medicine, PGY-I |
| 1991-1993 | University of California, Berkeley School of Public Health | Preventive Medicine residency |

#### Fellowships:

| Years | Institution, City, State or Country | Specialty |
|---|---|---|
| 1993-1995 | Centers for Disease Control and Prevention (CDC), Atlanta, GA | EIS program |

### Other Professional Training

| Years | Institution, City, State or Country | Discipline |
|---|---|---|
| N/A | | |

### Licensure and Certification

| Date | Location | Certificate Number |
|---|---|---|
| N/A | | |

## ACADEMIC APPOINTMENTS

| Dates | Title/Primary or Secondary | Department | Institution, City, State or Country |
|---|---|---|---|
| August 1995 – September 1999 | Assistant Professor | Department of Social and Behavioral Sciences | Boston University School of Public Health, Boston, MA |
| September 1999 – February 2005 | Associate Professor | Department of Social and Behavioral Sciences | Boston University School of Public Health, Boston, MA |

*Curriculum Vitae of Michael Siegel*

| February 2005 – August 2021 | Professor | Department of Community Health Sciences | Boston University School of Public Health, Boston, MA |
| September 2021 - present | Visiting Professor | Department of Public Health and Community Medicine | Tufts University School of Medicine, Boston, MA |

## EMPLOYMENT

| *Dates* | *Title/Position* | *Department* | *Institution, City, State or Country* |
|---|---|---|---|
| Summers, 1983-1986 | Mayoral intern | Section of Environmental and Occupational Health | Danbury Health Department, Danbury, CT |
| June 1991 – May 1993 | Part-time physician | Bureau of Alcohol and Drug Programs | Santa Clara County Health Department, San Jose, CA |
| July 1993 – July 1995 | Epidemiology Fellow (EIS) | Office on Smoking and Health | Centers for Disease Control and Prevention (CDC), Atlanta, GA |
| August 1995 – September 1999 | Assistant Professor | Department of Social and Behavioral Sciences | Boston University School of Public Health, Boston, MA |
| September 1999 – February 2005 | Associate Professor | Department of Social and Behavioral Sciences | Boston University School of Public Health, Boston, MA |
| February 2005 – August 2021 | Professor | Department of Community Health Sciences | Boston University School of Public Health, Boston, MA |
| September 2021 - present | Visiting Professor | Department of Public Health and Community Medicine | Tufts University School of Medicine, Boston, MA |

## ADMINISTRATIVE APPOINTMENTS

| *Dates* | *Title* | *Department/Program* | *Institution, City, State or Country* |
|---|---|---|---|
| 2008-2010 | Concentration director | Department of Social and Behavioral Sciences | Boston University School of Public Health, Boston, MA |

## AWARDS AND HONORS

| *Dates* | *Award/Honor* | *Organization, City, State or Country* |
|---|---|---|
| 1996 | Excellence in Teaching Award (SB733: Mass Communication and Public Health) | Boston University School of Public Health, Boston, MA |
| 1998 | Excellence in Teaching Award (SB815: Program Evaluation Research) | Boston University School of Public Health, Boston, MA |
| 1999 | Excellence in Teaching Award (SB815: Program Evaluation Research) | Boston University School of Public Health, Boston, MA |
| 1999 | Excellence in Teaching Award (SB733: Mass Communication and Public Health) | Boston University School of Public Health, Boston, MA |
| 2001 | Norman A. Scotch Award for Excellence in Teaching | Boston University School of Public Health, Boston, MA |
| 2001 | Co-author of Best Advertising Article award for 1996 | American Marketing Association Advertising Special Interest Group |
| 2001 | Excellence in Teaching Award (SB733: Mass Communication and Public Health) | Boston University School of Public Health, Boston, MA |
| 2002 | Distinguished Professor Award | Flight Attendant Medical Research Institute, Miami, FL |
| 2003 | Excellence in Teaching Award (SB733: Mass Communication and Public Health) | Boston University School of Public Health, Boston, MA |
| 2005 | Excellence in Teaching Award (SB860: Strategies for Public Health Advocacy) | Boston University School of Public Health, Boston, MA |
| 2005 | Excellence in Teaching Award (SB822: Quantitative Methods for Program Evaluation) | Boston University School of Public Health, Boston, MA |
| 2007 | Excellence in Teaching Award (SB860: Strategies for Public Health Advocacy) | Boston University School of Public Health, Boston, MA |
| 2007 | Excellence in Teaching Award (SB733: Mass Communication and Public Health) | Boston University School of Public Health, Boston, MA |

**Ex. A - Siegel Decl.**
**Page 2 of 29**

| 2009 | Excellence in Teaching Award (SB860: Strategies for Public Health Advocacy) | Boston University School of Public Health, Boston, MA |
| 2009 | Excellence in Teaching Award (SB733: Mass Communication and Public Health) | Boston University School of Public Health, Boston, MA |
| 2010 | Educational Innovation Award | Boston University Medical Campus, Boston, MA |
| 2010 | Excellence in Teaching Award (SB721: Social and Behavioral Sciences for Public Health) | Boston University School of Public Health, Boston, MA |
| 2011 | Excellence in Teaching Award (SB721: Social and Behavioral Sciences for Public Health) | Boston University School of Public Health, Boston, MA |
| 2011 | Excellence in Teaching Award (SB860: Strategies for Public Health Advocacy) | Boston University School of Public Health, Boston, MA |
| 2015 | Excellence in Teaching Award (SB721: Social and Behavioral Sciences for Public Health) | Boston University School of Public Health, Boston, MA |
| 2019 | Lifetime Achievement Award | American Public Health Association, Alcohol, Tobacco, and Other Drugs section |

## INSTITUTIONAL COMMITTEE SERVICE

| *Dates* | *Role/Committee* | *Department/Program* | *Institution, City, State or Country* |
|---|---|---|---|
| 1995 | Member, Information Technology Committee | School-wide | Boston University School of Public Health, Boston, MA |
| 1996-2012 | Member, Admissions Committee | School-wide | Boston University School of Public Health, Boston, MA |
| 1996-1998 | Institutional Liaison for Boston University School of Public Health and Boston University School of Medicine to the Association of Teachers of Preventive Medicine (ATPM) | Medical campus representative | Boston University Medical Center, Boston, MA |
| 2002-2005 | Member, Public Health Practice Committee | School-wide | Boston University School of Public Health, Boston, MA |
| 2002-2005 | Member, Student Life Committee | Social and Behavioral Sciences Department | Boston University School of Public Health, Boston, MA |
| 2004-2007 | Conflict of Interest Review Committee | Medical campus-wide | Boston University Medical Center, Boston, MA |
| 2012-2018 | Member, Curriculum Committee | School-wide | Boston University School of Public Health, Boston, MA |
| 2014 | Member, Community Health Sciences Department Chair Search Committee | School-wide | Boston University School of Public Health, Boston, MA |
| 2018 | Chair, Faculty Search Committee | Department of Community Health Sciences | Boston University School of Public Health, Boston, MA |
| 2020-2021 | Member, Appointments & Promotions Committee | School-wide | Boston University School of Public Health, Boston, MA |
| 2020-2021 | Member, Institutional Conflict of Interest Advisory Working Group | School-wide | Boston University School of Public Health, Boston, MA |
| September 2021 - present | Member, Departmental Research Committee | Department of Public Health and Community Medicine | Tufts University School of Medicine, Boston, MA |
| September 2021 - present | Member, Research Group on Equity in Health, Wealth, and Civic Engagement | University-wide | Tufts University |

## EXTERNAL COMMITTEE SERVICE

### Local/Regional:

| Dates | Role | Organization |
|---|---|---|
| 1996-2000 | Member | Massachusetts Coalition for a Healthy Future |
| 1997-2000 | Member | Massachusetts Coalition for a Health Future, Legislative Subcommittee |
| 1997 | Scientific consultant/advisor | BREATH (Bar and Restaurant Employees against Tobacco Hazards) and American Lung Association, Pleasant Hill, CA |
| 1998-2000 | Chair, Media Advisory Committee | Massachusetts Tobacco Oversight Council |
| 2000-2004 | Executive Board Member | Tobacco Control Research Center, Northeastern University, Boston, MA |
| 2018-2019 | Member, Smoking Subcommittee | Massachusetts Cannabis Control Commission |

### National:

| Dates | Role | Organization |
|---|---|---|
| 1996 | Consultant/scientific advisor | American Lung Association, Washington, DC |
| 1996-2000 | Member, Board of Directors | Americans for Nonsmokers' Rights Foundation, Berkeley, CA |
| 1996-1998 | Member, Public Health Surveillance Committee | American Public Health Association |
| 1996-1998 | Member, Public Health Communication Committee | American Public Health Association |
| 2019-2020 | Member, Task Force on Developing a Firearm Violence Prevention Curriculum | Association of Schools and Programs of Public Health (ASPPH), Washington, DC |
| 2021 | Member, Messaging Working Group | Coalition to Stop Gun Violence |

### International:

| Dates | Role | Organization |
|---|---|---|
| N/A | | |

## PROFESSIONAL SOCIETIES

| Dates | Role/ Committee Assignment | Organization/Membership |
|---|---|---|
| N/A | | |

## GRANT REVIEW ACTIVITIES

| Dates | Role | Organization |
|---|---|---|
| N/A | | |

## HEALTH-RELATED ADVOCACY & COMMUNITY SERVICE

| Dates | Organization, City, State or Country | Role |
|---|---|---|
| 1985 - 2010 | Worked with multiple health coalitions at the state and local level to promote smoke-free bar and restaurant laws. Testified in support of smoke-free workplace laws in the following states and cities (partial list): California, Connecticut, Rhode Island, Massachusetts, Ontario (Toronto), San Diego, San Francisco, Oakland, Los Angeles, San Jose, Alameda (CA), Fremont (CA), Sausalito (CA), San Rafael (CA), Walnut Creek (CA), Berkeley (CA), Boston, Amherst (MA), Brookline (MA), Cambridge (MA) | Coalition advisor/consultant and lobbyist |
| 1995-2000 | Multiple local Boards of Health, Massachusetts | Policy advisor on tobacco control |

| 1997 - present | Expert witness in public health litigation against tobacco, pharmaceutical, and chemical companies – Multiple law firms. Gave deposition and/or trial testimony in the following cases:<br>• Norma R. Broin, et al v. Philip Morris Companies, Inc., et al, Case No. 91-49738 CA (22) (Circuit Court of the 11th Judicial Circuit, Dade County, Florida). Attorney: Stanley Rosenblatt<br>• Howard A. Engle, et al v. Philip Morris Companies, Inc. et al, Case No. 94-08273 CA (22) (Circuit Court of the 11th Judicial Circuit, Dade County, Florida): Phases I, II, and III and Punitive Damages phase. Attorney: Stanley Rosenblatt<br>• Dawn Apostolou v. The American Tobacco Company et al., Index No. 34734/00 (Supreme Court of the State of New York, County of Kings): Phases I and II. Attorney: Michael London<br>• Antonio Badillo, et al, v. The American Tobacco Company, Inc., et al, CV-N-97-00573-ECR(RAM) (United States District Court, District of Nevada ). Attorney: Perry Nicosia<br>• Joseph Avallone, et al, v. The American Tobacco Company, Inc., et al, Docket No. L-4883-98, Case Code 241 (Superior Court of New Jersey, Middlesex County). Attorney: Perry Nicosia<br>• Robert Murphy v. The American Tobacco Company, Inc., et al, CV-S-98-00021-HDM(RJR) (United States District Court, District of Nevada). Attorney: Perry Nicosia<br>• People of the State of California, ex rel. Bill Lockyer, Attorney General of the State of California v. R.J. Reynolds Tobacco Company (Superior Court of California, County of San Diego). Attorney: Alan Lieberman<br>• Julien Longden and Sheila Longden v. Philip Morris, Inc., et al., Docket No. 00-C-462<br>(Superior Court of New Hampshire, Hillsborough). Attorney: Chuck Douglas<br>• Koenig vs. Wyeth, Inc., et al., Case No. 02-18165 CA 32 (Circuit Court of the 11th Judicial Circuit, Dade County, Florida). Attorney: Stanley Rosenblatt<br>• Re: E.I. DuPont De Nemours and Company C8 Personal Injury Litigation, Case No. 2:13-MD-2433 (United States District Court, Southern District of Ohio, Columbus, Ohio). Attorney: Mike Papantonio [BARTLETT] - 2015<br>• Re: E.I. DuPont De Nemours and Company C8 Personal Injury Litigation, Case No. 2:13-MD-2433 (United States District Court, Southern District of Ohio, Columbus, Ohio). Attorney: Mike Papantonio [FREEMAN] - 2016<br>• Re: E.I. DuPont De Nemours and Company C8 Personal Injury Litigation, Case No. 2:13-MD-2433 (United States District Court, Southern District of Ohio, Columbus, Ohio). Attorney: Gary Douglas [VIGNERON] – 2016<br>• Re: E.I. DuPont De Nemours and Company C8 Personal Injury Litigation, Case No. 2:13-MD-2433 (United States District Court, Southern District of Ohio, Columbus, Ohio). Attorney: Gary Douglas [MOODY] – 2017<br>• Neal v. Monsanto. Co., No. 1722-CC10773. (Mo. Cir. Ct. St. Louis. City). Attorney: Robin Greenwald (deposition)<br>• Winston v. Monsanto. Co., (Mo. Cir. Ct. St. Louis. City). Attorney: Robin Greenwald (deposition)<br>• The City of Huntington and Cabell County Commission v. AmericasourceBergen Drug Corporation, et al., United States District Court, Southern District of West Virginia, Civil Action No. 3:17-01362. Attorney: Mike Papantonio (deposition)<br>• Vapor Technology Association v. Baker, et al. Massachusetts Superior Court<br>• Middlesex Water Company vs. 3M Company, United States District Court for the District of New Jersey. Deposition, July 19, 2021<br>• Aqueous Film-Forming Foams Products Liability Litigation, United States District Court for the District of South Carolina, Charleston Division. Deposition, May 20, 2022<br>• Multiple plaintiffs v. Monsanto. Co., (Mo. Cir. Ct. St. Louis City). Attorney: Robin Greenwald (deposition)<br>• Multiple plaintiffs v. Syngenta. Attorney: Eric Kennedy (deposition | Expert witness |
| 2019 | Testified before Congress on Electronic Cigarette Policy: Hearing on Legislation to Reverse the Youth Tobacco Epidemic, Subcommittee on Health of the House Committee on Energy and Commerce, Washington, DC, October 16, 2019 | Invited testimony |

## TRAINING OF STUDENTS/TRAINEES

### Students/Mentees:

| Dates | Name of Student/Advisee | Level of Training | Role and Sponsor (if applicable) | Current Position of Advisee |
|---|---|---|---|---|
| 1997-1998 | Jennifer Gonzalez | Master's | Dissertation advisor | Unknown |
| 1998-1999 | Linda Pucci | Master's | Research mentor/supervisor | Unknown |
| 1998 | Claudia Menashe | Master's | Research mentor/supervisor | Strategic Health Communications Expert, Brooklyn, NY |
| 1999 | Julie Lima | Master's | Research mentor/supervisor | Assistant Professor, Center for Gerontology and Healthcare Research, Brown University |
| 2000 | Jennifer Rosenberg | Master's | Research mentor/supervisor | Unknown |
| 2002 | Kaori Honjo | Master's | Research mentor/supervisor | Professor, Osaka Medical and Pharmaceutical University |
| 2002-2003 | Margie Skeer | Master's | Research mentor/supervisor | Weiner Hailey Family Professor, Department of Public Health and Community Medicine, Tufts University School of Medicine |
| 2002-2003 | Michelle Land | Master's | Fellowship preceptor | Director, Global HEOR at AmerisourceBergen/Xcenda |
| 2003 | Sarah George | Master's | Research mentor/supervisor | Director of Administration, Institute for Health System Innovation & Policy, Boston University |
| 2003 | Meg Stone | Master's | Research mentor/supervisor | Executive Director, IMPACT/Triangle, Cambridge, MA |
| 2005 | Michelle Deverell | Master's | Research mentor/supervisor | Unknown |
| 2005 | Catherine Randolph | Master's | Research mentor/supervisor | Unknown |
| 2008 | Brian Houle | Master's | Research mentor/supervisor | Assistant Professor, Department of Sociology, Australian National University |
| 2008 | Justin Nyborn | Master's | Research mentor/supervisor | Evidence Generation Lead, Lung Cancer, Takeda, Cambridge, MA |
| 2008 | Siphannay Nhean | Master's | Research mentor/supervisor | Research Analyst, College of Health Sciences and Human Services, California State University Monterey Bay |
| 2008 | Kimberly Wukitsch | Master's | Research mentor/supervisor | HealthyPeople.gov Program Manager, Office of Disease Prevention and Health Promotion, U.S. Department of Health and Human Services |
| 2008 | Laura Wulach | Master's | Research mentor/supervisor | Unknown |
| 2008-2010 | Allison McGrath Higgins | Doctoral | Dissertation advisor | Lecturer, Merrimack College |
| 2010 | Joanna DiLoreto | Master's | Research mentor/supervisor | Unknown |
| 2010 | Andrea Johnson | Master's | Research mentor/supervisor | Unknown |
| 2010 | Noreen Giga | Master's | Research mentor/supervisor | Research Manager, Abdul Lateef Jameel Poverty Action Lab, Cambridge, MA |
| 2010 | Kerry Tanwar | Master's | Research mentor/supervisor | Program Coordinator, Maternal and Child Health Research Program, Harvard T.H. Chan School of Public Health |
| 2010 | Kathleen Wood | Master's | Research mentor/supervisor | Unknown |
| 2010 | Tiana Wilkinson | Master's | Research mentor/supervisor | Social Determinants of Health and Equity Program Manager at PacificSource Health Plans, Portland, OR |

| 2010 | Elizabeth Gentry | Master's | Research mentor/supervisor | Unknown |
|------|------------------|----------|---------------------------|---------|
| 2011 | Danielle Hinchey | Master's | Research mentor/supervisor | Director of Performance Improvement at Delaware Psychiatric Center |
| 2011 | Heather Valerio | Master's | Research mentor/supervisor | Doctoral student, Viral hepatitis clinical research program, The Kirby Institute, University of New South Wales, Sydney |
| 2011 | Katie Poirier | Master's | Research mentor/supervisor | Unknown |
| 2011 | Kathryn Kinzel | Master's | Research mentor/supervisor | Epidemiologist, Massachusetts Department of Public Health |
| 2011 | Kelsey Chen | Master's | Research mentor/supervisor | Physician |
| 2011 | Jessica Kenney | Master's | Research mentor/supervisor | Global health professional |
| 2011 | Jessica Ruhlman-Shoaff | Master's | Research mentor/supervisor | Division of Chronic Disease Research Across the Lifecourse, Department of Population Medicine, Harvard Medical School and Harvard Pilgrim Health Care Institute |
| 2012 | Theodora Swenson | Undergraduate | Research mentor/supervisor | Program Manager, Active Design at New York City Department of Health and Mental Hygiene |
| 2012 | Amanda Barbeau | Master's | Research mentor/supervisor | Program Officer, Patient-Centered Outcomes Research Institute, Washington, DC |
| 2012 | Jen Burda | Master's | Research mentor/supervisor | Daughters of Nazareth |
| 2012 | Kathryn Power | Master's | Research mentor/supervisor | Community Relations and Policy Manager at Partnership HealthPlan of California, San Francisco, CA |
| 2012 | Mark Lohsen | Doctoral | Research mentor/supervisor | Research Associate, 1Globe Health Institute, Norwood, MA |
| 2012 | Jody Grundman | Master's | Research mentor/supervisor | Pediatric endocrinology fellow, Children's National Hospital, Washington, DC |
| 2011-2012 | Jane Binakonsky | Doctoral | Research mentor/supervisor | Unknown |
| 2013 | Kalé Kponee | Master's | Research mentor/supervisor | Associate at Analysis Group Inc., and Adjunct Lecturer in Epidemiology at Harvard University |
| 2013 | Yamrot Negussie | Master's | Research mentor/supervisor | Research Associate, The National Academy of Sciences, Engineering, and Medicine, Washington, DC |
| 2013 | Jane Pleskunas | Master's | Research mentor/supervisor | Epidemiology researcher, Boston Medical Center |
| 2013 | Sarah Vanture | Master's | Research mentor/supervisor | Unknown |
| 2013-2015 | Sarah Roberts | Master's | Research mentor/supervisor | Currently applying to medical school |
| 2013 | Amanda Ayers | Master's | Research mentor/supervisor | Associate Director, Center for Wellness and Health Promotion, Harvard University Health Services |
| 2013 | Korene Stamatakos | Master's | Research mentor/supervisor | Solution Implementation Manager at Learning Solutions from Syneos Health, Cary, NC |
| 2013 | Ashley Fryer | Master's | Research mentor/supervisor | Clinical Social Worker |
| 2014 | Catherine O'Doherty | Master's | Research mentor/supervisor | Unknown |
| 2014 | Marisa Castrini | Master's | Research mentor/supervisor | Senior Value-Based Care Analyst, SOHO Health |
| 2014 | Catherine Morse | Master's | Research mentor/supervisor | Unknown |
| 2014 | Alex de Groot | Master's | Research mentor/supervisor | Biostatistician, Intuitive Surgical, Sunnyvale, CA |

| | | | | |
|---|---|---|---|---|
| 2014 | Cynthia Retamozo | Master's | Research mentor/supervisor | Health Care Data Analyst, Commonwealth Medicine, University of Massachusetts Medical School, Worcester, MA |
| 2015 | Lucero Leon-Chi | Master's | Research mentor/supervisor | Epidemiologist, Massachusetts Department of Public Health |
| 2015 | Ashley Galloway | Master's | Research mentor/supervisor | Research assistant, VA Boston Healthcare System |
| 2016 | Dan Aaron | Doctoral | Research mentor/supervisor | Attorney, Office of the General Counsel, United States Food and Drug Administration (FDA) |
| 2016 | Tori Smith | Undergraduate | Research mentor/supervisor | Researcher, RTI |
| 2016 | Carolina Diez | Undergraduate | Research mentor/supervisor | Member Experience Coordinator, Neighborhood PACE, Boston, MA |
| 2017 | Aldina Mesic | Master's | Research mentor/supervisor | PhD student at University of Washington and Global Health Scholar at Fogarty International Center, NIH |
| 2017 | Lydia Franklin | Undergraduate | Research mentor/supervisor | Research Coordinator, CommunicateHealth, Northampton, MA |
| 2017 | Alev Cansever | Undergraduate | Research mentor/supervisor | Community Residence Counselor, McLean Hospital |
| 2017 | Fiona Potter | Undergraduate | Research mentor/supervisor | Currently applying to medical school |
| 2017-2018 | Anita Knopov | Doctoral | Research mentor/supervisor | Emergency medicine resident, Brown University |
| 2017 | Anika Sharma | High school | Research mentor/supervisor | Undergraduate student, Boston University College of Engineering |
| 2017 | Tessa Collins | Undergraduate | Research mentor/supervisor | Master of Health Science in Community and Global Health student at Clark University |
| 2017 | Gopal Amin | Doctoral | Research mentor/supervisor | Unknown |
| 2014-2017 | Brittany Chen | Doctoral | Dissertation advisor | Managing Director, Health Equity, Health Resources in Action |
| 2018 | Benjamin Solomon | Master's | Research mentor/supervisor | Member Experience Coordinator, Ro, New York, NY |
| 2018 | Julia Campbell | Master's | Research mentor/supervisor | Doctoral student at UNC Gillings Global School of Public Health |
| 2018 | Faizah Shareef | Doctoral | Research mentor/supervisor | Medical student, Boston University School of Medicine |
| 2019 | Brooke Wong | Undergraduate | Research mentor/supervisor | Student at American University; research assistant at the Behavioral Health and Well-Being Lab |
| 2019 | Serena Bernstein | High school | Research mentor/supervisor | Undergraduate student |
| 2019 | Max Goder-Reiser | Doctoral | Research mentor/supervisor | Medical student at Boston University School of Medicine |
| 2020 | Devon Dunn | Master's | Research mentor/supervisor | Epidemiologist, Massachusetts Department of Public Health |
| 2020-2021 | Isabella Critchfield-Jain | Undergraduate | Research mentor/supervisor | Undergraduate student at Boston University |
| 2020-2021 | Matthew Boykin | Master's | Research mentor/supervisor | Biostatistician, University of North Carolina at Chapel Hill |
| 2020-2021 | Alicia Owens | High school | Research mentor/supervisor | Currently applying to undergraduate institutions |
| 2020-2021 | Rebecca Muratore | Master's | Research mentor/supervisor | MPH student at Boston University School of Public Health |
| 2020-2021 | Taiylor Nunn | Master's | Research mentor/supervisor | MPH student at Boston University School of Public Health |
| 2020-2021 | Joanne Oh | High school | Research mentor/supervisor | High school student at Concord Academy |
| 2020-2021 | Amanda Katchmar | Master's | Research mentor/supervisor | Student at Boston University School of Public Health |

*Curriculum Vitae of Michael Siegel*

| 2020-2021 | Miriam Neufeld | Post-doctoral | Research fellowship supervisor | Department of Surgery research fellow, Boston University School of Medicine |
|---|---|---|---|---|
| 2021 | Grace Ye | Post-doctoral | Research fellowship supervisor | Pediatric emergency medicine fellow, Boston University School of Medicine |
| 2021 | Emily Belt | Undergraduate | Thesis advisor | Student, Brown University |
| 2021 | Kaisaier Yimuran | Master's | Directed study preceptor | Student, Tufts MPH program |
| 2022 | Amani Dharani | Master's | Directed study preceptor | Student, Tufts MPH program |
| 2022 | Emma Wiklund | Master's | Applied learning experience preceptor | Student, Tufts MPH program |
| 2022 | Carly Amon | Doctoral | Research intern advisor | Student, Tufts University School of Medicine |
| 2022 | Kathleen Grene | Doctoral | Research year preceptor | Student, Tufts University School of Medicine MD/MPH program |
| 2022 | Hannah Rieders | Undergraduate | Research internship supervisor | Student, Mt. Holyoke College |
| 2022 | Madeline Rieders | Undergraduate | Research internship supervisor | Student, Mt. Holyoke College |
| 2022 | Joanne Oh | High school | Research internship supervisor | Student, Concord Academy |
| 2022 | Jinan Moumneh | Master's | Research internship supervisor | Student, Tufts MPH program |
| 2022 | Julia Asfour | Master's | Directed study preceptor | Student, Tufts MPH program |
| 2022 | Bliss Rose | Master's | Applied learning experience preceptor | Student, Tufts MPH program |

## Postdoctoral Trainees:

| Past/Current Trainee | Trainee Name (Where Training Occurred) | Postdoc Research Training Period | Prior Academic Degree(s) | Prior Academic Degree Year(s) | Prior Academic Degree Institution(s) | Title of Research Project | Current Position of Past Trainees / Source of Support of Current Trainees |
|---|---|---|---|---|---|---|---|
| N/A | | | | | | | |

## EDUCATIONAL ACTIVITIES

| Dates | Role/Course or Program Title (if applicable) | Department | Institution City, State or Country |
|---|---|---|---|
| Spring 1995 | Instructor / Strategies to reduce tobacco use | Social and Behavioral Sciences | Boston University School of Public Health |
| Summer 1995 | Instructor / Tobacco Control Summer Institute (Clean indoor air laws) | School of Public Health | University of North Carolina, Chapel Hill, NC |
| Spring 1996 | Instructor / Strategies to reduce tobacco use | Social and Behavioral Sciences | Boston University School of Public Health |
| Summer 1996 | Instructor / Strategies to reduce tobacco use | Social and Behavioral Sciences | Boston University School of Public Health |
| Summer 1996 | Instructor / Tobacco Control Summer Institute (Clean indoor air laws) | School of Public Health | St. Louis University, St. Louis, MO |
| Spring 1996 | Instructor / Program evaluation research | Social and Behavioral Sciences | Boston University School of Public Health |
| Fall 1996 | Instructor / Mass communication and public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Fall 1997 | Instructor / Mass communication and public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Fall 1997 | Instructor / Program evaluation research | Social and Behavioral Sciences | Boston University School of Public Health |
| Spring 1998 | Instructor / Program evaluation research | Social and Behavioral Sciences | Boston University School of Public Health |
| Summer 1998 | Instructor / Tobacco Control Summer Institute (Clean indoor air laws) | School of Public Health | University of New Mexico, Albuquerque, NM |
| Summer 1998 | Instructor / Program evaluation research | Social and Behavioral Sciences | Boston University School of Public Health |
| Fall 1998 | Instructor / Mass communication and public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Fall 1998 | Instructor / Program evaluation research | Social and Behavioral Sciences | Boston University School of Public Health |
| Spring 1999 | Instructor / Public health advertising and video production | Social and Behavioral Sciences | Boston University School of Public Health |
| Fall 1999 | Instructor / Mass communication and public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Spring 2000 | Instructor / Program evaluation research | Social and Behavioral Sciences | Boston University School of Public Health |
| Spring 2000 | Instructor / Public health advertising and video production | Social and Behavioral Sciences | Boston University School of Public Health |
| Fall 2000 | Instructor / Mass communication and public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Spring 2001 | Instructor / Public health advertising and video production | Social and Behavioral Sciences | Boston University School of Public Health |
| Fall 2001 | Instructor / Mass communication and public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Spring 2002 | Instructor / Public health advertising and video production | Social and Behavioral Sciences | Boston University School of Public Health |
| Fall 2002 | Instructor / Mass communication and public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Spring 2003 | Instructor / Public health advertising and video production | Social and Behavioral Sciences | Boston University School of Public Health |
| Fall 2003 | Instructor / Mass communication and public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Spring 2004 | Instructor / Public health advertising and video production | Social and Behavioral Sciences | Boston University School of Public Health |
| Spring 2004 | Instructor / Strategies for public health advocacy | Social and Behavioral Sciences | Boston University School of Public Health |
| Spring 2005 | Instructor / Strategies for public health advocacy | Social and Behavioral Sciences | Boston University School of Public Health |

| Summer 2005 | Instructor / Quantitative methods for program evaluation | Social and Behavioral Sciences | Boston University School of Public Health |
|---|---|---|---|
| Fall 2005 | Instructor / Mass communication and public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Spring 2006 | Instructor / Strategies for public health advocacy | Social and Behavioral Sciences | Boston University School of Public Health |
| Fall 2006 | Instructor / Social and behavioral sciences for public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Spring 2007 | Instructor / Social and behavioral sciences for public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Spring 2007 | Instructor / Strategies for public health advocacy | Social and Behavioral Sciences | Boston University School of Public Health |
| Fall 2007 | Instructor / Social and behavioral sciences for public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Fall 2007 | Instructor / Mass communication and public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Spring 2008 | Instructor / Social and behavioral sciences for public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Spring 2008 | Instructor / Strategies for public health advocacy | Social and Behavioral Sciences | Boston University School of Public Health |
| Fall 2008 | Instructor / Social and behavioral sciences for public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Fall 2008 | Instructor / Mass communication and public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Spring 2009 | Instructor / Social and behavioral sciences for public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Spring 2009 | Instructor / Strategies for public health advocacy | Social and Behavioral Sciences | Boston University School of Public Health |
| Fall 2009 | Instructor / Social and behavioral sciences for public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Fall 2009 | Instructor / Mass communication and public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Spring 2010 | Instructor / Social and behavioral sciences for public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Spring 2010 | Instructor / Strategies for public health advocacy | Social and Behavioral Sciences | Boston University School of Public Health |
| Fall 2010 | Instructor / Social and behavioral sciences for public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Fall 2010 | Instructor / Mass communication and public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Spring 2011 | Instructor / Social and behavioral sciences for public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Spring 2011 | Instructor / Strategies for public health advocacy | Social and Behavioral Sciences | Boston University School of Public Health |
| Fall 2011 | Instructor / Social and behavioral sciences for public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Spring 2012 | Instructor / Social and behavioral sciences for public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Fall 2012 | Instructor / Social and behavioral sciences for public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Spring 2013 | Instructor / Social and behavioral sciences for public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Fall 2013 | Instructor / Social and behavioral sciences for public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Spring 2014 | Instructor / Social and behavioral sciences for public health | Social and Behavioral Sciences | Boston University School of Public Health |
| Fall 2014 | Instructor / Social and behavioral sciences for public health | Community Health Sciences | Boston University School of Public Health |
| Spring 2015 | Instructor / Social and behavioral sciences for public health | Community Health Sciences | Boston University School of Public Health |
| Fall 2015 | Instructor / Social and behavioral sciences for public health | Community Health Sciences | Boston University School of Public Health |

*Curriculum Vitae of Michael Siegel*

| | | | |
|---|---|---|---|
| Spring 2016 | Instructor / Social and behavioral sciences for public health | Community Health Sciences | Boston University School of Public Health |
| Fall 2016 | Instructor / Social and behavioral sciences for public health | Community Health Sciences | Boston University School of Public Health |
| Spring 2017 | Instructor / Social and behavioral sciences for public health | Community Health Sciences | Boston University School of Public Health |
| Fall 2017 | Instructor / Strategies for public health advocacy | Community Health Sciences | Boston University School of Public Health |
| Spring 2018 | Instructor / Strategies for public health advocacy | Community Health Sciences | Boston University School of Public Health |
| Fall 2018 | Instructor / Strategies for public health advocacy | Community Health Sciences | Boston University School of Public Health |
| Spring 2019 | Instructor / Strategies for public health advocacy | Community Health Sciences | Boston University School of Public Health |
| Fall 2019 | Instructor / Strategies for public health advocacy | Community Health Sciences | Boston University School of Public Health |
| Spring 2020 | Instructor / Strategies for public health advocacy | Community Health Sciences | Boston University School of Public Health |
| Fall 2020 | Instructor / Individual, community, and population health | Community Health Sciences | Boston University School of Public Health |
| Fall 2020 | Instructor / Strategies for public health advocacy | Community Health Sciences | Boston University School of Public Health |
| Spring 2021 | Instructor / Strategies for public health advocacy | Community Health Sciences | Boston University School of Public Health |
| Fall 2021 | Instructor / Communication theory: from principles to practice | Public Health and Community Medicine | Tufts University School of Medicine |
| Spring 2022 | Instructor / Public health action: programs, policy, and advocacy | Public Health and Community Medicine | Tufts University School of Medicine |
| Summer 2022 | Co-instructor / Public health field experience (MD/MPH) | Public Health and Community Medicine | Tufts University School of Medicine |
| Summer 2022 | Instructor / Public health action: programs, policy, and advocacy | Public Health and Community Medicine | Tufts University School of Medicine |
| Fall 2022 | Instructor / Behavioral sciences for public health | Public Health and Community Medicine | Tufts University School of Medicine |
| Spring 2023 | Instructor / Public health assessment | Public Health and Community Medicine | Tufts University School of Medicine |
| Spring 2023 | Instructor / Social marketing | Public Health and Community Medicine | Tufts University School of Medicine |

## PRACTICE ACTIVITIES & INNOVATIONS

| *Dates* | *Activity* | *Sponsor/Institution* |
|---|---|---|
| N/A | | |

## VISITING PROFESSORSHIPS & INVITED ACADEMIC PRESENTATIONS

### Visiting Professorships

| *Dates* | *Department* | *Institution* | *City, State or Country* |
|---|---|---|---|
| N/A | | | |

### Invited Academic Presentations

### Local/Regional:

| *Dates* | *Presentation Title* | *Presentation Type* | *Institution* | *City, State or Country* |
|---|---|---|---|---|
| 1995 | The effect of tobacco advertising on youth smoking | Oral | Massachusetts Department of Public Health (Protecting Youth from Tobacco Conference) | Andover, MA |

**Ex. A - Siegel Decl.**

**Page 12 of 29**

| 1995 | Tobacco and the Latino community | Oral | Latino Health Institute | Boston, MA |
| 1996 | The power of mass communication to promote health | Oral | Boston University School of Public Health, Public Health Forum | Boston, MA |
| 1996 | Keynote - Massachusetts Tobacco Control Conference | Keynote speaker | Massachusetts Department of Public Health | Marlboro, MA |
| 1996 | The state of tobacco control | Oral | Boston University School of Medicine Cancer Prevention and Control Grand Rounds | Boston, MA |
| 1997 | The Tobacco Settlement: The thrill of victory or the agony of defeat? | Oral | Boston University School of Public Health, Public Health Forum | Boston, MA |
| 1997 | Global tobacco settlement: Public health victory or resounding defeat? | Oral | Preventive Medicine Grand Rounds, Carney Hospital | Dorchester, MA |
| 1998 | The societal costs of welfare "reform" | Oral | Boston University School of Public Health, Public Health Forum | Boston, MA |
| 1999 | Marketing public health: Strategies to promote social change | Oral | Massachusetts Prevention Centers, annual conference | Marlboro, MA |
| 1999 | The effects of the Massachusetts anti-tobacco media campaign on youth tobacco use | Oral | Cancer Prevention and Control Grand Rounds, Boston University School of Medicine | Boston, MA |
| 1999 | Marketing public health: Strategies to promote social change | Plenary session address | Annual conference of the New York State Public Health Association / New York State Association of County Health Officials | Cooperstown, NY |
| 2000 | Smoking and fast cars: The use of motor sports sponsorship as a promotional tool | Oral | Cancer Prevention and Control Grand Rounds, Boston University School of Medicine | Boston, MA |
| 2001 | Circumventing the cigarette television advertising ban: A review of tobacco industry sponsorship of motor sports events | Oral | Harvard University, Tobacco Control Working Group | Cambridge, MA |
| 2002 | Banning smoking in bars and restaurants: Protecting the public's health or infringing on civil liberties? | Oral | Boston University, Food for Thought Lecture Series | Boston, MA |
| 2003 | Smoking in bars: The last frontier? | Oral | Cancer Prevention and Control Grand Rounds, Boston University School of Medicine | Boston, MA |
| 2003 | Boston's smoking ban: Chaos or compliance? | Oral | Harvard University, Tobacco Control Working Group | Cambridge, MA |
| 2005 | News for a change (media advocacy training) | Oral | American Cancer Society | Framingham, MA |
| 2006 | Media advocacy training | Oral | Massachusetts Department of Public Health | Boylston, MA |
| 2006 | Media advocacy training | Oral | Massachusetts Department of Public Health | Boston, MA |
| 2007 | Tobacco advertising and health disparities | Oral | STOMP (Stomp Tobacco Out Mass People) Symposium, Massachusetts Department of Health | Boston, MA |
| 2010 | Top 10 myths about health care reform | Oral | Lifetime Learning – The Dr. George Altman World Affairs and Politics Lecture Series | Newton, MA |
| 2011 | Underage drinking and the media | Oral | Norfolk District Attorney Underage Drinking    Prevention Conference | Wrentham, MA |

| 2013 | Alcohol, tobacco, and firearms: From science to policy | Oral | Boston University School of Medicine, Department of Pediatrics, Grand Rounds | Boston, MA |
| 2013 | Interrogation research by Yale medical school faculty members: Ethical and human subjects protection concerns | Oral | Yale University, Knowledge and Power: A conversation about the Military and National Security in Academia | New Haven, CT |
| 2013 | Rebel with a cause: Harnessing the core values of adolescence to prevent substance abuse | Oral | Massachusetts Department of Public Health, School Health Conference | Boston, MA |
| 2014 | What's in a brand? How an understanding of what brands youth are drinking can help identify effective interventions | Oral | 9th Annual New England School Safety Conference | Norwood, MA |
| 2015 | Should medical providers recommend e-cigarettes to their patients as a smoking cessation tool? | Oral | Pearls for Practice: The Fourth Annual MASAM (Massachusetts chapter of the American Society of Addiction Medicine) Addiction Medicine Risk Management Course for All Providers | Waltham, MA |
| 2017 | Breaking the gridlock in the firearm debate: Is there common ground? | Oral | Boston University, Rhett Talks program | Boston, MA |
| 2018 | Reducing firearm violence: How research can play a role | Oral | Boston University, Management Town Meeting | Boston, MA |
| 2021 | Effects of flavored electronic cigarette bans: What does the evidence show? | Oral | Vermont Center on Behavior and Health, Annual Conference (online) | Burlington, VT (via Zoom) |
| 2022 | Why New Jersey? Explaining differences between states in the racial disparity in infant mortality | Oral | Department of Ob/Gyn (grand rounds), Tufts University School of Medicine | Boston, MA (via Zoom) |
| 2022 | Why New Jersey? Explaining differences between states in the racial disparity in infant mortality | Oral | Health Equity Research Cluster Symposium, Tufts University | Boston, MA (via Zoom) |

## National:

| Dates | Presentation Title | Presentation Type | Institution | City, State or Country |
|---|---|---|---|---|
| 1993 | The role and effectiveness of tobacco control policies | Oral - Panel | National Cancer Institute (ASSIST training course) | Washington, DC |
| 1994 | The role of government in tobacco control and the effects of preemption on protection of the public from environmental tobacco smoke exposure | Oral - Panel | The Wellness Foundation (California Preemption Education Conference) | San Diego, CA |
| 1994 | The evaluation of public health programs | Oral - Panel | Centers for Disease Control and Prevention, National Center for Health Promotion and Disease Prevention (Chronic Disease Conference) | Washington, DC |
| 1995 | Tobacco prevention: Connecting for the future | Oral | National Cancer Institute (ASSIST Information Exchange Training) | Washington, DC |
| 1996 | Preemption in tobacco control | Oral | The 1st Annual Conference on Local Control | Chicago, IL |

| 2007 | Science, communication, and scientific integrity: The example of secondhand smoke; and Balancing health and autonomy in public health policy: The example of car smoking bans | Oral | Freedom, Tolerance, and Civil Society Conference (sponsored by Institute for Humane Studies, George Mason University) | Boston, MA |
|------|---|---|---|---|
| 2008 | Science, communication, and scientific integrity: The example of secondhand smoke; and Balancing health and autonomy in public health policy: The example of car smoking bans | Oral | Freedom, Tolerance, and Civil Society Conference (sponsored by Institute for Humane Studies, George Mason University) | Boston, MA |
| 2010 | Evidence-based science and regulation of tobacco products | Oral | Tobacco Merchants Association Annual Meeting and Conference | Williamsburg, VA |
| 2011 | Can modified risk tobacco products serve the public's health? Two barriers stand in the way | Oral | Food and Drug Law Institute, Tobacco Regulation and Litigation Conference | Washington, DC |
| 2012 | Top ten myths regarding harmful and potentially harmful tobacco constituents; and Top two myths regarding the modified risk tobacco products provisions of the Tobacco Act | Oral | Tobacco Merchants Association National Meeting and Conference | Williamsburg, VA |
| 2013 | The nexus of science and law in tobacco control policy | Keynote address | The American Journal of Law & Medicine 2013 Symposium, Boston University School of Law | Boston, MA |
| 2013 | Success rates for nicotine replacement therapy; and Medicinal and lifestyle nicotine products: What works? | Oral | Tobacco Merchants Association Annual Meeting and Conference | Williamsburg, VA |
| 2013 | Electronic cigarettes: Youth use | Oral | Tobacco Merchants Association Meeting: FDA Regulation of Electronic Cigarettes | Leesburg, VA |
| 2014 | The safety of electronic cigarettes: What do we know in 2014? | Oral | Tobacco Merchants Association Annual Meeting and Conference | Williamsburg, VA |
| 2014 | Should physicians recommend electronic cigarettes for their smoking patients? | Plenary debate | Association for Medical Education and Research in Substance Abuse (AMERSA), Annual Conference | San Francisco, CA |
| 2014 | Behavioral study of cigarette and tobacco substitution | Oral | Tobacco Merchants Association, E-Vapor Research Collaborative Funding Conference | Leesburg, VA |
| 2015 | Electronic cigarettes and harm reduction | Panel | Drug Policy Alliance, Annual Drug Policy Reform Conference | Washington, DC |
| 2016 | Electronic cigarettes: Why we can't handle the truth | Oral | Responsible Retailing Forum, Annual Meeting | Boston, MA |
| 2016 | Electronic cigarettes: Why we can't handle the truth | Oral | National Tobacco Harm Reduction Conference | New York, NY (via Skype) |
| 2016 | Forced to lie: The marketing implications of the FDA's deeming regulations for electronic cigarettes | Oral | Tobacco Merchants Association, Regulations for E-Cigarettes, National Conference | Alexandria, VA |
| 2017 | Impact of state concealed carry permitting legislation on homicide rates | Oral | American State Legislators for Gun Violence Prevention | Boston, MA |

*Curriculum Vitae of Michael Siegel*

| Dates | Presentation Title | Presentation Type | Institution | City, State or Country |
|-------|-------------------|-------------------|-------------|------------------------|
| | | | (ASLGVP), Fourth Annual Policy Summit | |
| 2018 | Precision dissemination: 10 critical steps in 10 minutes | Oral | Robert Wood Johnson Foundation, Sharing Knowledge Conference | Chandler, AZ |
| 2019 | What does it mean to say that firearm violence is a public health issue? | Oral | Robert Wood Johnson Foundation, Sharing Knowledge Conference | Houston, TX |
| 2021 | Strategies for leading politically sensitive research: Real world examples and approaches | Oral | Robert Wood Johnson Foundation, RELEVANT Conference (online) | Via Zoom |
| 2022 | Gun violence is a public health problem: What does that actually mean? | Oral | State Legislative Leaders Foundation, 2022 Fall Leadership Summit | Boston, MA |
| 2022 | Another Gun Policy Platform? So What? | Oral | 97Percent Foundation Annual Conference | Via Zoom |

**International:**

| Dates | Presentation Title | Presentation Type | Institution | City, State or Country |
|-------|-------------------|-------------------|-------------|------------------------|
| N/A | | | | |

# MAJOR RESEARCH INTERESTS

My research has focused on three major areas: tobacco, alcohol, and firearms. Tying these fields of research together is the broad goal of trying to confront the influence of powerful corporations on the public's health. Within the tobacco control field, my research has included study of the health effects of active smoking, the health effects of secondhand smoke, evaluation of policies to reduce youth smoking and enhance smoking cessation, the effect of cigarette advertising on youth smoking behavior, and the potential role of electronic cigarettes as a harm reduction strategy in tobacco control. My major research accomplishments include being the first to definitively link smoking and acute myeloid leukemia, initiating research into the health effects of secondhand smoke on bar and restaurant workers, and pioneering the field of brand-specific research in tobacco control. In the alcohol field, my work has focused on studying the effect of alcohol advertising and marketing practices on drinking behavior among underage youth. I helped to initiate the field of brand-specific alcohol research and my research team was the first to identify the specific brands of alcohol being consumed by underage youth and link these brand choices to brand-specific alcohol advertising exposure. In the area of firearm violence prevention, my work has focused on evaluating the impact of state firearm laws on rates of firearm violence, studying gun culture, trying to find common ground between gun owners and non-gun owners to bridge the seemingly intractable divide in public discourse, and identifying ways to engage gun owners in gun violence prevention. Most recently, I have developed a research program in racial health inequities, focusing on studying the impact of structural racism on racial disparities in a number of health outcomes, including police shootings, overall firearm homicide, COVID-19 mortality, and COVID-19 vaccination. My research team developed one of the few existing measures of state-level structural racism and demonstrated that the Black state structural racism index and the Hispanic state structural racism index are both strongly associated with differences between states in the magnitude of the Black-White and Hispanic-White disparity in rates of COVID-19 vaccination. I now hope to extend these structural racism indices to the county and city levels and to create a longitudinal database that can be used to evaluate the impact of interventions designed to reduce racial health inequities.

# RESEARCH SUPPORT

| Dates | Grant Title | PI Name | Funding Source | Grant Number | Amount | Role |
|-------|-------------|---------|----------------|--------------|--------|------|
| 1997-1998 | Cigarette Advertising in Magazines and Youth Smoking Behavior | Michael Siegel | Massachusetts Department of Public Health (DPH) | N/A | $64,000 | Principal Investigator |
| 1997-1999 | Influence of Tobacco Marketing and Counter- | Michael Siegel | Robert Wood Johnson | 031587 | $200,000 | Principal Investigator |

| Dates | | | | | | |
|---|---|---|---|---|---|---|
| | advertising on Smoking Initiation among Youth | | Foundation (RWJF) | | | |
| 1998-2001 | The Tobacco Industry Sponsorship Research Project | Michael Siegel | American Cancer Society (ACS) | RPG-98-264-01-PBP | $251,000 | Principal Investigator |
| 2000-2004 | Denormalizing Smoking via Policy and Media Interventions | Lois Biener and Michael Siegel | NIH/National Cancer Institute (NCI) | 5 R01 CA86257-01 | $4,139,027 | Co-Principal Investigator |
| 2002-2005 | Protecting Workers and the Public from Secondhand Smoke: The Impact of Clean Indoor Air Policies on Secondhand Smoke Exposure and Smoking Behavior | Michael Siegel | Flight Attendant Medical Research Institute (FAMRI) | N/A | $651,000 | Principal Investigator |
| 2004-2007 | Tobacco Use Trajectories Amid Fluctuating State Program Budgets | Lois Biener and Michael Siegel | NIH/National Cancer Institute (NCI) | R01 CA86257-05 | $1,771,053 | Co-Principal Investigator |
| 2011-2015 | Alcohol Brand Research among Underage Drinkers | David Jernigan and Michael Siegel | NIH/National Institute on Alcoholism and Alcohol Abuse (NIAAA) | R01 AA020309-01 | $1,570,267 | Multiple Principal Investigator |
| 2016-2017 | Building a Culture of Health around Firearms: The Relationship between Social Gun Culture, Gun Ownership, Firearm Policy, and Firearm Violence | Michael Siegel | Robert Wood Johnson Foundation (RWJF) | 73337 | $486,426 | Principal Investigator |
| 2017-2019 | The Impact of State-Level Firearms Laws on Homicide Rates by Race/Ethnicity | Michael Siegel | National Institute of Justice (NIJ) | 2016-MU-MU-0047 | $610,000 | Principal Investigator |
| 2018-2021 | Identifying Shared Values to Support an Inclusive Culture of Health around Firearms: What Communication Messages Work? | Michael Siegel | Robert Wood Johnson Foundation (RWJF) | 76132 | $599,413 | Principal Investigator |
| 2022 | Finding the So-Called Common Ground in Gun Safety | Michael Siegel | The 97 Percent Foundation | 1 | $149,614 | Principal Investigator |

## EDITORIAL BOARDS

| Dates | Role | Board/Publication Name |
|---|---|---|
| 1996-2000 | Consulting editor for methods/statistics | Tobacco Control (journal) |

## AD HOC JOURNAL REVIEWER

*Publication Name (partial list)*
American Journal of Public Health, JAMA, New England Journal of Medicine, Pediatrics, Archives of Internal Medicine, American Journal of Epidemiology, Journal of Public Health Policy, Tobacco Control, American Journal of Preventive Medicine, Preventive Medicine, Journal of Health Communication, Journal of Studies on Alcohol and Drugs, Injury Epidemiology, Injury Prevention, Addiction, JAMA Pediatrics, American Journal of Drug and Alcohol Abuse, Substance Abuse, Substance Use and Misuse, Alcohol and Alcoholism, Nicotine and Tobacco Research, Journal of Racial and Ethnic Health Disparities

## PATENTS

*Year Awarded    Patent Number    Description*
N/A

## BIBLIOGRAPHY

*a) Refereed Publications:*

1) **Siegel M**, Wiklund E. The relationship between state-level structural racism and disparities between the non-Hispanic Black and non-Hispanic White populations in multiple health outcomes. *Journal of the National Medical Association* 2023 (in press).

2) **Siegel M**, Rieders M, Rieders H, Moumneh J, Asfour J, Oh J, Oh S. Measuring structural racism and its association with racial disparities in firearm homicide. *Journal of Racial and Ethnic Health Disparities*. Published December 12, 2022. https://doi.org/10.1007/s40615-022-01485-2.

3) Liu Y, **Siegel M**, Sen B. Association of state-level firearm-related deaths with firearm laws in neighboring states. *JAMA Network Open* 2022;5(11):e2240750. https://dx.doi.org/10.1001/jamanetworkopen.2022.40750.

4) Katchmar A, Shafer P, **Siegel M**. Analysis of state portrayals of the risks of e-cigarette use and the cause of the EVALI outbreak. *Harm Reduction Journal* 2022 (in press).

5) Boine C, **Siegel M**. The effectiveness of value-based messages to engage gun owners on firearm policies: A three-stage nested study. *Injury Epidemiology* 2022 (in press).

6) Ross CS, Gradus J, Siegel M, Alcorn T, Garverich S, Lincoln AK. Distinct groups of firearm owners with differential risk for suicide in the United States: A latent class analysis. *Preventive Medicine* 2022 (in press).

7) **Siegel M**, Katchmar A. Effect of flavored e-cigarette bans in the United States: What does the evidence show? *Preventive Medicine* 2022;165:107063. https://doi.org/10.1016/j.ypmed.2022.107063.

8) Sun S, Cao W, Ge Y, **Siegel M**, Wellenius GA. Analysis of firearm violence during the COVID-19 pandemic in the United States. *JAMA Network Open* 2022; 5(4):e229393. https://dx.doi.org/10.1001/jamanetworkopen.2022.9393.

9) Ye G, Thatipamala P, **Siegel M**. Assessment of reasons for ownership and attitudes about policies among firearm owners with and without children. *JAMA Network Open* 2022; 5(1):e4122995. https://dx.doi.org/10.1001/jamanetworkopen.202142995.

10) **Siegel M**, Critchfield-Jain I, Boykin M, Owens A, Muratore R, Nunn T, Oh J. Racial/ethnic disparities in state-level COVID-19 vaccination rates and their association with structural racism. *Journal of Racial and Ethnic Health Disparities* 2021. Published online ahead of print on October 29, 2021. https://link.springer.com/article/10.1007/s40615-021-01173-7. PMID: 34713336.

11) Neufeld M, Poulson M, Sanchez S, **Siegel M**. State firearm laws and firearm injury-related inpatient hospitalization rates: A nationwide panel study. *Journal of Trauma and Acute Care Surgery* 2021. Published online before print on October 27, 2021. https://journals.lww.com/jtrauma/Abstract/9000/State_Firearm_Laws_and_Nonfatal_Firearm.97260.aspx PMID: 34711793.

12) Critcher C, **Siegel M**. Reexamining the association between e-cigarette use and myocardial infarction: A cautionary tale. *American Journal of Preventive Medicine* 2021; 61(4):474-482. PMID: 34304940.

13) **Siegel M**, Critchfield-Jain I, Boykin M, Owens A, Nunn T, Muratore R. Actual racial/ethnic disparities in COVID-19 mortality for the non-Hispanic Black compared to non-Hispanic White population in 353 US counties and their association with structural racism. *Journal of Racial and Ethnic Health Disparities* 2021. Published online ahead of print on September 3, 2021. https://link.springer.com/article/10.1007/s40615-021-01109-1. PMID: 34462902.

14) Boine C, Caffrey K, **Siegel M**. Who are gun owners in the United States? A latent class analysis of the 2019 National Lawful Use of Guns Survey. *Sociological Perspectives* 2021. Published online ahead of print on August 20, 2021. https://doi.org/10.1177%2F0731214211028619.

15) Katchmar A, Gunawan A, **Siegel M**. Effect of Massachusetts House Bill No. 4196 on electronic cigarette use: A mixed-methods study. *Harm Reduction Journal* 2021; 18:50. https://doi.org/10.1186/s12954-021-00498-0. PMID: 33952270.

16) **Siegel M**, Critchfield-Jain I, Boykin M, Owens A. Actual racial/ethnic disparities in COVID-19 mortality for the non-Hispanic Black compared to non-Hispanic White population in 35 US states and their association with structural racism. *Journal of Racial and Ethnic Health Disparities* 2021. Published online ahead of print on April 27, 2021. https://link.springer.com/content/pdf/10.1007/s40615-021-01028-1.pdf. PMID: 33905110.

17) **Siegel M**, Dunn D, Shareef F, Neufeld M, Boine C. The descriptive epidemiology of brand-specific gun ownership in the US: Results from the 2019 National Lawful Use of Guns Survey. *Injury Epidemiology* 2021.

Published online ahead of print on March 22, 2021. https://link.springer.com/article/10.1186/s40621-021-00305-1. PMID: 33745443.

18) Eck RH, Trangenstein PJ, **Siegel M**, Jernigan DH. Company-specific revenues from underage drinking. *Journal of Studies on Alcohol and Drugs* 2021; 82(3):368-376. PMID: 34100705.

19) **Siegel M**, Poulson M, Sangar R, Jay J. The interaction of race and place: Predictors of fatal police shootings of Black victims at the incident, Census tract, city, and state levels, 2013-2018. *Race and Social Problems* 2021; 13:245-265.

20) **Siegel M**, Goder-Reiser M, Duwe G, Rocque M, Fox JA, Fridel EE. The relation between state gun laws and the incidence and severity of mass public shootings in the United States, 1976-2018. *Law and Human Behavior* 2020; 44(5):347-360. PMID: 33090863.

21) Liu Y, **Siegel M**, Sen B. Neighbors do matter: Between-state firearm-related laws and state firearm-related deaths in the United States, 2000- 2017. *American Journal of Preventive Medicine* 2020; 59(5):648-657. PMID: 32943308.

22) Boine C, **Siegel M**, Ross CS, Fleegler E, Alcorn T. What is gun culture: Cultural variations and trends across the United States. *Humanities & Social Sciences Communications* 2020; 7,1. https://www.nature.com/articles/s41599-020-0520-6#explore.

23) Raifman J, Larson E, Barry CL, **Siegel M**, Ulrich MR, Knopov A, Galea S. State handgun purchase age minimums in the US and adolescent suicide rates: Regression discontinuity and difference-in-differences analyses. *BMJ* 2020; 370:m2436. https://pubmed.ncbi.nlm.nih.gov/32699008/. PMID: 32699008.

24) Wong B, Bernstein S, Jay J, **Siegel M**. Differences in racial disparities in firearm homicide across cities: The role of racial residential segregation and gaps in structural disadvantage. *Journal of the National Medical Association* 2020; 112(5):518-530. PMID: 32641258.

25) **Siegel M**, Boine C. The meaning of guns to gun owners in the US: The 2019 National Lawful Use of Guns Survey. *American Journal of Preventive Medicine* 2020; 59(5):678-685. PMID: 32736912.

26) Azad H, Mannix R, **Siegel M**, Monteaux M, Lee L, Sheehan K, Rees C, Fleegler E. Child access prevention firearm laws and firearm fatalities among children ages 0-14 years, 1991-2016. *JAMA Pediatrics* 2020; 174(5):463-469. PMID: 32119063.

27) **Siegel M**. Racial disparities in fatal police shootings: An empirical analysis informed by critical race theory. *Boston University Law Review* 2020; 100:1069-1092.

28) **Siegel M**, Solomon B, Knopov A, Rothman EF, Cronin SW, Xuan Z, Hemenway D. The impact of state firearm laws on homicide rates in suburban and rural areas compared to large cities in the United States, 1991-2016. *Journal of Rural Health* 2020; 36(2):255-265. PMID: 31361355.

29) Campbell J, **Siegel M**, Shareef F, Rothman EF. The relative risk of intimate partner and other homicide victimization by state-level gender inequity in the United States, 2000-2017. *Violence and Gender* 2019; 6(4):211-218.

30) Neufeld M, Sanchez S, **Siegel M**. Firearm policy: Physician organizations' role in Political Action Committee funds, 2018. *American Journal of Public Health* 2019; 109(11):1586-1588. PMID: 31536396.

31) Knopov A, Rothman EF, Cronin SW, Xuan Z, **Siegel M**, Hemenway D. Impact of state firearm laws on homicide rates among the Black and White populations in the United States, 1991-2016. *Health and Social Work* 2019; 44(4):232-240. PMID: 31665302.

32) **Siegel M**, Sherman R, Li C, Knopov A. The relationship between racial residential segregation and Black-White disparities in fatal police shootings at the city level, 2013-2017. *Journal of the National Medical Association* 2019; 111(6):580-587. PMID: 31256868.

33) Greisen C, Grossman ER, **Siegel M**, Sager M. Public health and the four P's of marketing: Alcohol as a fundamental example. *Journal of Law, Medicine & Ethics* 2019; 47(S2):51-54. PMID: 31298122.

34) **Siegel M**, Pahn M, Xuan Z, Fleegler E, Hemenway D. The impact of state firearm laws on homicide and suicide deaths in the USA, 1991-2016: A panel study. *Journal of General Internal Medicine* 2019; 34(10):2021-2028. PMID: 30924089.

35) Knopov A, Sherman R, Raifman J, Larson E, **Siegel MB**. Household gun ownership and youth suicide rates at the state level, 2005-2015. *American Journal of Preventive Medicine* 2019; 56(3):335-342. PMID: 30661885.

36) Knopov A, Rothman EF, Cronin SW, Franklin L, Cansever A, Potter F, Mesic A, Sharma A, Xuan Z, **Siegel M**, Hemenway D. The role of racial residential segregation in Black-White disparities in firearm homicide at the state level in the United States, 1991-2015. *Journal of the National Medical Association* 2019; 111(1):62-75. PMID: 30129481.

37) Berry K, Reynolds LM, Collins JM, **Siegel MB**, Fetterman JL, Hamburg NM, Bhatnagar A, Benjamin EJ, Stokes A. E-cigarette initiation and associated changes in smoking cessation and reduction: The Population Assessment of Tobacco and Health Study, 2013-2015. *Tobacco Control* 2019; 28(1):42-49. PMID: 29574448.

38) Ross CS, Zhang TC, DeJong W, **Siegel M**. Vape Factor Fast Find – Adult (VF3-A): A prototype survey method for recording brand-specific vaping factors in adult populations. *Tobacco Control* 2019; 28(1):20-26. PMID: 29572355.

39) Stokes A, Collins JM, Berry KM, Reynolds LM, Fetterman JL, Rodriguez CJ, **Siegel MB**, Benjamin EJ. Electronic cigarette prevalence and patterns of use in adults with a history of cardiovascular disease in the

United States. *Journal of the American Heart Association* 2018; 7(9):e007602. https://pubmed.ncbi.nlm.nih.gov/29700041/. PMID: 29700041.

40) Amin G, **Siegel M**, Naimi T. National cancer societies and their public statements on alcohol consumption and cancer risk. *Addiction* 2018; 113(10):1802-1808. PMID: 29696713.

41) Collins T, Greenberg R, **Siegel M**, Xuan Z, Rothman EF, Cronin SW, Hemenway D. State firearm laws and interstate transfer of guns in the USA, 2006-2016. *Journal of Urban Health* 2018; 95(3):322-336. PMID: 29671188.

42) Padon AA, Rimal RN, **Siegel M**, DeJong W, Naimi TS, Jernigan DH. Alcohol brand use of youth-appealing advertising and consumption by youth and adults. *Journal of Public Health Research* 2018; 7(1):1269. https://pubmed.ncbi.nlm.nih.gov/29780765/. PMID: 29780765.

43) Mesic A, Franklin L, Cansever A, Potter F, Sharma A, Knopov A, **Siegel M**. The relationship between structural racism and Black-White disparities in fatal police shootings at the state level. *Journal of the National Medical Association* 2018; 110(2):106-116. PMID: 29580443.

44) Kalesan B, Zuo Y, Xuan Z, **Siegel MB**, Fagan J, Branas C, Galea S. A multi-decade joinpoint analysis of firearm injury severity. *Trauma Surgery & Acute Care Open* 2018; 3:1-7. https://www.ncbi.nlm.nih.gov/pmc/articles/PMC5887778/. PMID: 29766128.

45) Xuan Z, DeJong W, **Siegel M**, Babor TF. Malt beverage brand popularity among youth and youth-appealing advertising content. *Alcoholism: Clinical & Experimental Research* 2017; 41(11):1946-1952. PMID: 28977818.

46) King C, **Siegel M**, Ross CS, Jernigan DH. Alcohol advertising in magazines and underage readership: Are underage youth disproportionately exposed? *Alcoholism: Clinical & Experimental Research* 2017; 41(10):1775-1782. PMID: 28905397.

47) **Siegel M**, Xuan Z, Ross CS, Galea S, Kalesan B, Fleegler E, Goss KA. Easiness of legal access to concealed firearms permits and homicide rates in the US states. *American Journal of Public Health* 2017; 107(12):1923-1929. PMID: 29048964.

48) Diez C, Kurland RP, Rothman EF, Bair-Merritt M, Fleegler E, Xuan Z, Galea S, Ross CS, Kalesan B, Goss KA, **Siegel M**. State intimate partner violence-related firearm laws and intimate partner homicide rates in the United States, 1991-2015. *Annals of Internal Medicine* 2017; 167(8):536-543. PMID: 28975202.

49) Williams EC, Achtmeyer CE, Young JP, Berger D, Curran G, Bradley KA, Richards JE, **Siegel MB**, Ludman EJ, Lapham GT, Forehand M, Harris AHS.  Barriers and facilitators to alcohol use disorders pharmacotherapy in primary care: A qualitative study in 5 VA clinics. *Journal of General Internal Medicine* 2018; 33(3):258-267. PMID: 29086341.

50) Ross CS, Brooks DR, Aschengrau A, **Siegel MB**, Weinberg J, Shrier LA. Positive and negative affect following marijuana use in naturalistic settings: An ecological momentary assessment study. *Addictive Behaviors* 2017; 76:61-67. PMID: 28756041.

51) Smith VM, **Siegel M**, Xuan Z, Ross CS, Galea S, Kalesan B, Fleegler E, Goss KA. Broadening the perspective on gun violence: An examination of the firearms industry, 1990-2015. *American Journal of Preventive Medicine* 2017; 53(5):584-591. PMID: 28648260.

52) **Siegel M**, Pahn M, Xuan Z, Ross CS, Galea S, Kalesan B, Fleegler E, Goss KA. Firearm-related laws in all 50 states, 1991-2016. *American Journal of Public Health* 2017; 107(7):1122-1129. PMID: 28520491.

53) Aaron DG, **Siegel MB**. Sponsorship of national health organizations by two major soda companies. *American Journal of Preventive Medicine* 2017; 52(1):20-30. PMID: 27745783.

54) Kalesan B, Adhikarla C, Pressley JC, Fagan JA, Xuan Z, **Siegel MB**, Galea S. The hidden epidemic of firearm injury: Increasing firearm injury rates during 2001-2013. *American Journal of Epidemiology* 2017; 185(7): 546-553. PMID: 28338922.

55) Padon AA, Rimal RN, DeJong W, **Siegel M**, Jernigan D. Assessing youth-appealing content in alcohol advertisements: Application of a Content Appealing to Youth (CAY) Index. *Health Communication* 2018; 33(2):164-173. PMID: 27982709.

56) Kalesan B, Mobily ME, Vasan S, **Siegel M**, Galea S. The role of interpersonal conflict as a determinant of firearm-related homicide-suicides at different ages. *Journal of Interpersonal Violence* 2018; 33(15):2335-2351. PMID: 26843182.

57) Padon AA, Rimal RN, Jernigan D, **Siegel M**, DeJong W. Tapping into motivations for drinking among youth: Normative beliefs about alcohol use among underage drinkers in the United States. *Journal of Health Communication* 2016; 21(10):1079-1087. PMID: 27668832.

58) **Siegel M**, Rothman EF. Firearm ownership and suicide rates among US men and women, 1981-2013. *American Journal of Public Health* 2016; 106(7):1316-1322. PMID: 27196643.

59) Naimi TS, Ross CS, DeJong W, Jernigan DH, **Siegel M**. Amount of televised alcohol advertising exposure and the quantity of alcohol consumed by youth. *Journal of Studies on Alcohol and Drugs* 2016; 77:723-729. PMID: 27588530.

60) **Siegel M**, Rothman EF. Firearm ownership and the murder of women in the U.S.: Evidence that the state-level firearm ownership rate is associated with the non-stranger femicide rate. *Violence and Gender* 2016; 3(1):20-26.

61) **Siegel M**, <u>Galloway A</u>, Ross CS, <u>Binakonsky J</u>, Jernigan DH. Jello shot consumption among underage youth in the United States. *Journal of Child and Adolescent Substance Abuse* 2016; 25(3):188-193. PMID: 27087771.

62) **Siegel M**, Ross CS, Albers AB, DeJong W, King C, Naimi TS, Jernigan DH. The relationship between exposure to brand-specific alcohol advertising and brand-specific consumption among underage drinkers – United States, 2011-2012. *American Journal of Drug and Alcohol Abuse* 2016; 42(1):4-14. PMID: 26479468.

63) **Siegel M**, DeJong W, <u>Cioffi D</u>, <u>Leon-Chi L</u>, Naimi TS, Padon AA, Jernigan DH, Xuan Z. Do alcohol advertisements for brands popular among underage drinkers have greater appeal among youth and young adults? *Substance Abuse* 2016; 37(1):222-229. PMID: 25961837.

64) <u>Roberts SP</u>, **Siegel MB**, DeJong W, Ross CS, Naimi T, Albers A, Skeer M, Rosenbloom DL, Jernigan DH. Brands matter: Major findings from the Alcohol Brand Research Among Underage Drinkers (ABRAND) project. *Addiction Research and Theory* 2016; 24(1):32-39. PMID: 27034628.

65) **Siegel M**, <u>Kurland RP</u>, <u>Castrini M</u>, <u>Morse C</u>, <u>de Groot A</u>, <u>Retamozo C</u>, <u>Roberts SP</u>, Ross CS, Jernigan DH. Potential youth exposure to alcohol advertising on the internet: A study of internet versions of popular television programs. *Journal of Substance Use* 2016; 21(4):361-367. PMID: 27212891.

66) Ross CS, <u>Maple E</u>, **Siegel M**, DeJong W, Naimi TS, Padon AA, Borzekowski DLG, Jernigan DH. The relationship between population-level exposure to alcohol advertising on television and brand-specific consumption among underage youth in the U.S. *Alcohol & Alcoholism* 2015; 50(3):358-364. PMID: 25754127.

67) Naimi TS, <u>O'Doherty CM</u>, DeJong W, **Siegel M**, Jernigan DH. Beverage- and brand-specific binge alcohol consumption among underage youth in the U.S. *Journal of Substance Use* 2015; 20(5):333-339. PMID: 26425112.

68) Ross CS, Jernigan DH, Naimi TS, **Siegel M**, DeJong W. Selection of branded alcoholic beverages by underage drinkers. *Journal of Adolescent Health* 2015; 56(5):564-570. PMID: 25907655.

69) Albers AB, **Siegel M**, Ramirez RL, Ross C, DeJong W, Jernigan DH. Flavored alcoholic beverage use, risky drinking behaviors and adverse outcomes among underage drinkers: Results from the ABRAND study. *American Journal of Public Health* 2015; 105:810-815. PMID: 25713955.

70) <u>Roberts SP</u>, **Siegel MB**, DeJong W, Naimi TS, Jernigan DH. Brand preferences of underage drinkers who report alcohol-related fights and injuries. *Substance Use & Misuse* 2015; 50(5):619-629. PMID: 25612075.

71) **Siegel M**, <u>Chen K</u>, DeJong W, Naimi TS, Ostroff J, Ross CS, Jernigan DH. Differences in alcohol brand consumption between underage youth and adults – United States, 2012. *Substance Abuse* 2015; 36(1):106-112. PMID: 24483601.

72) Borzekowski DLG, Ross CS, Jernigan DH, DeJong W, **Siegel M**. Patterns of media use and alcohol brand consumption among underage drinking youth in the U.S. *Journal of Health Communication* 2015; 20(3):314-320. PMID: 25631372.

73) <u>Belt O</u>, <u>Stamatakos K</u>, <u>Ayers AJ</u>, <u>Fryer VA</u>, Jernigan DH, **Siegel M**. Vested interests in addiction research and policy: Alcohol brand sponsorship of events, organizations and causes in the United States, 2010-2013. *Addiction* 2014; 109:1977-1985. PMID: 25384933.

74) Esser M, **Siegel M**. Alcohol facts labels on Four Loko: Will the Federal Trade Commission's order be effective in reducing hazardous drinking among underage youth? *American Journal of Drug and Alcohol Abuse* 2014; 40(6):424-427. PMID: 25265094.

75) Ross CS, Ostroff J, **Siegel MB**, DeJong W, Naimi TS, Jernigan DH. Youth alcohol brand consumption and exposure to brand advertising in magazines. *Journal of Studies on Alcohol and Drugs* 2014; 75:615-622. PMID: 24988260.

76) <u>Roberts SP</u>, **Siegel MB**, DeJong W, Jernigan DH. A comparison between brand-specific and traditional alcohol surveillance methods to assess underage drinkers' reported alcohol use. *American Journal of Drug and Alcohol Abuse* 2014; 40(6):447-454. PMID: 25062357.

77) **Siegel M**, <u>Ayers AJ</u>, DeJong W, Naimi TS, Jernigan DH. Differences in alcohol brand consumption among underage youth by age, gender, and race/ethnicity – United States, 2012. *Journal of Substance Use* 2015; 20: 430-438. PMID: 26557044.

78) <u>Roberts SP</u>, **Siegel MB**, DeJong W, Naimi TS, Jernigan DH. The relationships between alcohol source, autonomy in brand selection, and brand preference among youth in the U.S. *Alcohol & Alcoholism* 2014; 49(5):563-571. PMID: 25113176.

79) Ross, CS, <u>Maple E</u>, **Siegel M**, DeJong W, Naimi TS, Ostroff J, Padon AA, Borzekowski DLG, Jernigan DH. The relationship between brand-specific alcohol advertising on television and brand-specific consumption among underage youth. *Alcoholism: Clinical & Experimental Research* 2014; 38:2234-2242. PMID: 24986257.

80) Albers AB, DeJong W, Naimi TS, **Siegel M**, Jernigan DH. The relationship between alcohol price and brand choice among underage drinkers: Are the most popular alcoholic brands consumed by youth the cheapest? *Substance Use & Misuse* 2014; 49:1833-1843. PMID: 25183436.

81) **Siegel M**, <u>Negussie Y</u>, <u>Vanture S</u>, <u>Pleskunas J</u>, Ross CS, King C. The relationship between gun ownership and stranger and nonstranger firearm homicide rates in the United States, 1981-2010. *American Journal of Public Health* 2014; 104:1912-1919. PMID: 25121817.

**Ex. A - Siegel Decl.**

**Page 21 of 29**

82) **Siegel M**, Ross CS, King C. Examining the relationship between the prevalence of guns and homicide rates in the United States using a new and improved state-level gun ownership proxy. *Injury Prevention* 2014; 20:424-426. PMID: 24740937.

83) Nhean S, Nyborn J, Hinchey D, Valerio H, Kinzel K, **Siegel M**, Jernigan DH. The frequency of company-sponsored alcohol brand-related sites on Facebook™ – 2012. *Substance Use & Misuse* 2014; 49(7):779-782. PMID: 24499464.

84) Kponee K, **Siegel M**, Jernigan DH. The use of caffeinated alcoholic beverages among underage drinkers: Results of a national survey. *Addictive Behaviors* 2014; 39:253-258. PMID: 24161375.

85) Fortunato EK, **Siegel M**, Ramirez RL, Ross C, DeJong W, Albers AB, Jernigan DH. Brand-specific consumption of flavored alcoholic beverages among underage youth in the United States. *American Journal of Drug and Alcohol Abuse* 2014; 40:51-57. PMID: 24266600.

86) **Siegel M**, Ross CS, King C. A new proxy measure for state-level gun ownership in studies of firearm injury prevention. *Injury Prevention* 2014; 20:204-207. PMID: 23956369.

87) Wagener TL, Meier E, Hale JJ, Oliver ER, Warner ML, Quinalty LM, Gillaspy SR, **Siegel M**, Foster S. A pilot investigation of changes in readiness and confidence to quit smoking after e-cigarette experimentation and 1-week of use. *Nicotine & Tobacco Research* 2014; 16:108-114. PMID: 24154511.

88) **Siegel M**, Ross CS, King C. The relationship between gun ownership and firearm homicide rates in the United States, 1981-2010. *American Journal of Public Health* 2013; 103:2098-2105. PMID: 24028252.

89) **Siegel M**, Johnson RM, Tyagi K, Power K, Lohsen MC, Ayers AJ, Jernigan DH. Alcohol brand references in U.S. popular music, 2009-2011. *Substance Use & Misuse* 2013; 48:1475-1484. PMID: 23971875.

90) **Siegel M**, Grundman J, DeJong W, Naimi TS, King C, Albers AB, Williams RS, Jernigan DH. State-specific liquor excise taxes and retail prices in eight U.S. states, 2012. *Substance Abuse* 2013; 34:415-421. PMID: 24159914.

91) Barbeau AM, Burda J, **Siegel M**. Perceived efficacy of e-cigarettes versus nicotine replacement therapies among successful e-cigarette users: a qualitative approach. *Addiction Science and Clinical Practice* 2013; 8:5. www.doi.org/10.1186/1940-0640-8-5. PMID: 23497603.

92) **Siegel M**, DeJong W, Naimi TS, Fortunato EK, Albers AB, Heeren T, Rosenbloom DL, Ross C, Ostroff J, Rodkin S, King C, Borzekowski DLG, Rimal RN, Padon AA, Eck RH, Jernigan DH. Brand-specific consumption of alcohol among underage youth in the United States. *Alcoholism: Clinical & Experimental Research* 2013; 37(7):1195-1203. PMID: 23398328.

93) Albers AB, DeJong W, Naimi TS, **Siegel M**, Shoaff JR, Jernigan DH. Minimum financial outlays for purchasing alcohol brands in the U.S. *American Journal of Preventive Medicine* 2013; 44:67-70. PMID: 23253652.

94) Swenson T, **Siegel M**. Increasing stair use in an office worksite through an interactive environmental intervention. *American Journal of Health Promotion* 2013; 27:323-329. PMID: 23402227.

95) **Siegel M**, DeJong W, Albers AB, Naimi TS, Jernigan DH. Differences in liquor prices between control state-operated and license-state retail outlets in the U.S. *Addiction* 2012; 108:339-347. PMID: 22934914.

96) DiLoreto JT, **Siegel M**, Hinchey D, Valerio H, Kinzel K, Lee S, Chen K, Shoaff JR, Kenney J, Jernigan DH, DeJong W. Assessment of the average price and ethanol content of alcoholic beverages by brand – United States, 2011. *Alcoholism: Clinical and Experimental Research* 2012; 36:1288-1297. PMID: 22316218.

97) Abdullah AS, Hua F, Xia X, Hurlburt S, Ng P, MacLeod W, **Siegel M**, Griffiths S, Zhang Z. Second hand smoke exposure and household smoking bans in Chinese families: A qualitative study. *Health & Social Care in the Community* 2012; 20:356-364. PMID: 22029412.

98) Gentry E, Poirier K, Wilkinson T, Nhean S, Nyborn J, **Siegel M**. Alcohol advertising at the Boston subway stations: An assessment of exposure based on race and socio-economic status. *American Journal of Public Health* 2011; 101:1936-1941. PMID: 21852632.

99) **Siegel MB**, Naimi TS, Cremeens JL, Nelson DE. Alcoholic beverage preferences and associated drinking patterns and risk behaviors among high school youth. *American Journal of Preventive Medicine* 2011; 40:419-426. PMID: 21406275.

100)     **Siegel M**, Tanwar KL, Wood KS. Electronic cigarettes as a smoking cessation tool: Results from an online survey. *American Journal of Preventive Medicine* 2011; 40:472-475. PMID: 21406283.

101)     **Siegel M**, DeJong W, Naimi TS, Heeren T, Rosenbloom DL, Ross C, Ostroff J, Jernigan DH. Alcohol brand preferences of underage youth: Results from a pilot survey among a national sample. *Substance Abuse* 2011; 32:191-201. PMID: 22014249.

102)     Giga NM, Binakonsky J, Ross C, **Siegel M**. The nature and extent of flavored alcoholic beverage consumption among underage youth: Results of a national brand-specific survey. *American Journal of Drug and Alcohol Abuse* 2011; 37:229-234. PMID: 21517708.

103)     Binakonsky J, Giga NM, Ross C, **Siegel M**. Jello shot consumption among older adolescents: A pilot study of a newly identified public health problem. *Substance Use and Misuse* 2011; 46(6):828-835. PMID: 21174500.

104) **Siegel M**, <u>DiLoreto J</u>, <u>Johnson A</u>, <u>Fortunato EK</u>, DeJong W. Development and pilot testing of an internet-based survey instrument to measure the alcohol brand preferences of U.S. youth. *Alcoholism: Clinical and Experimental Research* 2011; 35:765-772. PMID: 21222311.

105) <u>Cahn Z</u>, **Siegel M**. Electronic cigarettes as a harm reduction strategy for tobacco control: A step forward or a repeat of past mistakes? *Journal of Public Health Policy* 2011; 32:16-31. PMID: 21150942.

106) Schwartz MB, Ross C, Harris J, Jernigan D, **Siegel M**, Ostroff J, Brownell KD. Cereal industry pledges to self-regulate advertising to youth: Will they improve the marketing landscape? *Journal of Public Health Policy* 2010; 31:59-73. PMID: 20200526.

107) Biener L, Hamilton WL, **Siegel M**, Sullivan EM. Individual, social-normative and policy predictors of smoking cessation: A multilevel, longitudinal analysis. *American Journal of Public Health* 2010; 100:547-554. PMID: 19696387.

108) King C, **Siegel M**, Jernigan DH, <u>Wulach L</u>, Ross C, Dixon K, Ostroff J. Adolescent exposure to alcohol advertising in magazines: An evaluation of advertising placement in relation to underage youth readership. *Journal of Adolescent Health* 2009; 45:626-633. PMID: 19931836.

109) <u>Nyborn JA</u>, <u>Wukitsch K</u>, <u>Nhean S</u>, **Siegel M**. Alcohol advertising on Boston's Massachusetts Bay Transit Authority transit system: An assessment of youths' and adults' exposure. *American Journal of Public Health* 2009; 99(S3):S644-S648. PMID: 19890170.

110) Albers AB, Biener L, **Siegel M**, Cheng DM, Rigotti NA. Impact of parental home smoking policies on policy choices of independently living young adults. *Tobacco Control* 2009; 18:245-248. PMID: 19168475.

111) <u>Houle B</u>, **Siegel M**. Smoker-free workplace policies: Developing a model of public health consequences of workplace policies barring employment to smokers. *Tobacco Control* 2009; 18:64-69. PMID: 19168490.

112) Biener L, Wakefield M, Shriner CM, **Siegel M**. How broadcast volume and emotional content affect youth recall of anti-tobacco advertising. *American Journal of Preventive Medicine* 2008; 35:14-19. PMID: 18482819.

113) Albers AB, **Siegel MB**, Cheng DM, Biener L, Rigotti NA. Household smoking bans and adolescent antismoking attitudes and smoking initiation: Findings from a longitudinal study of a Massachusetts youth cohort. *American Journal of Public Health* 2008; 98:1886-1893. PMID: 18703438.

114) **Siegel M**, King C, Ostroff J, Ross C, Dixon K, Jernigan DH. Comment – Alcohol advertising in magazines and youth readership: Are youths disproportionately exposed? *Contemporary Economic Policy* 2008; 26:482-492.

115) **Siegel M**, Albers AB, Cheng DM, Hamilton WL, Biener L. Local restaurant smoking regulations and the adolescent smoking initiation process: Results of a multi-level contextual analysis among Massachusetts youth. *Archives of Pediatrics and Adolescent Medicine* 2008; 162:477-483. PMID: 18458195.

116) **Siegel M**. Is the tobacco control movement misrepresenting the acute cardiovascular health effects of secondhand smoke exposure? An analysis of the scientific evidence and commentary on the implications for tobacco control and public health practice. *Epidemiologic Perspectives and Innovations* 2007; 4:12. https://epi-perspectives.biomedcentral.com/articles/10.1186/1742-5573-4-12. PMID: 17927828.

117) Biener L, <u>Garrett CA</u>, <u>Skeer M</u>, **Siegel M**, Connolly G. The effects on smokers of Boston's smoke-free bar ordinance: A longitudinal analysis of changes in compliance, patronage, policy support, and smoking at home. *Journal of Public Health Management and Practice* 2007; 13:630-636. PMID: 17984718.

118) Albers AB, **Siegel M**, Cheng DM, Biener L, Rigotti NA. Effect of smoking regulations in local restaurants on smokers' anti-smoking attitudes and quitting behaviours. *Tobacco Control* 2007; 16:101-106. PMID: 17400947.

119) Thomson CC, Hamilton WL, **Siegel MB**, Biener L, Rigotti NA. Effect of local youth-access regulations on progression to established smoking among youths in Massachusetts. *Tobacco Control* 2007; 16:119-126. PMID: 17400950.

120) <u>Deverell M</u>, <u>Randolph C</u>, Albers A, Hamilton W, **Siegel M**. Diffusion of local restaurant smoking regulations in Massachusetts: Identifying disparities in health protection for population subgroups. *Journal of Public Health Management and Practice* 2006; 12:261-268. PMID: 16614562.

121) **Siegel M**, Barbeau EM, Osinubi OY. The impact of tobacco use and secondhand smoke on hospitality workers. *Clinics in Occupational and Environmental Medicine* 2006; 5:31-42. PMID: 16446252.

122) **Siegel M**, Albers AB, Cheng DM, Biener L, Rigotti NA. Effect of local restaurant smoking regulations on progression to established smoking among youths. *Tobacco Control* 2005; 14:300-306. PMID: 16183980.

123) Thomson CC, **Siegel M**, Winickoff J, Biener L, Rigotti NA. Household smoking bans and adolescents' perceived prevalence of smoking and social acceptability of smoking. *Preventive Medicine* 2005; 41:349-356. PMID: 15917032.

124) <u>Skeer M</u>, Cheng DM, Rigotti NA, **Siegel M**. Secondhand smoke exposure in the workplace. *American Journal of Preventive Medicine* 2005; 28:331-337. PMID: 15831337.

125) Thomson CC, Gokhale M, Biener L, **Siegel MB**, Rigotti NA. Statewide evaluation of youth access ordinances in practice: Effects of the implementation of community-level regulations in Massachusetts. *Journal of Public Health Management and Practice* 2004; 10:481-489. PMID: 15643369.

126) Stone M, **Siegel M**. Tobacco industry sponsorship of community-based public health initiatives: Why AIDS and domestic violence organizations accept or refuse funds. *Journal of Public Health Management and Practice* 2004; 10:511-517. PMID: 15643374.

127) Skeer M, Land ML, Cheng DM, **Siegel M**. Smoking in Boston bars before and after a 100% smoke-free regulation: An assessment of early compliance. *Journal of Public Health Management and Practice* 2004; 10:501-507. PMID: 15643372.

128) Albers AB, **Siegel M**, Cheng DM, Biener L, Rigotti NA. Relation between local restaurant smoking regulations and attitudes towards the prevalence and social acceptability of smoking: A study of youths and adults who eat out predominantly at restaurants in their town. *Tobacco Control* 2004; 13:347-355. PMID: 15564617.

129) Albers AB, **Siegel M**, Cheng DM, Rigotti NA, Biener L. Effects of restaurant and bar smoking regulations on exposure to environmental tobacco smoke among Massachusetts adults. *American Journal of Public Health* 2004; 94:1959-1964. PMID: 15514237.

130) **Siegel M**, Albers AB, Cheng DM, Biener L, Rigotti NA. Effect of local restaurant smoking regulations on environmental tobacco smoke exposure among youths. *American Journal of Public Health* 2004; 94:321-325. PMID: 14759949.

131) Skeer M, George S, Hamilton WL, Cheng DM, **Siegel M**. Town-level characteristics and smoking policy adoption in Massachusetts: Are local restaurant smoking regulations fostering disparities in health protection? *American Journal of Public Health* 2004; 94:286-292. PMID: 14759944.

132) **Siegel M**, Skeer M. Exposure to secondhand smoke and excess lung cancer mortality risk among workers in the "5 B's": Bars, bowling alleys, billiard halls, betting establishments, and bingo parlours. *Tobacco Control* 2003; 12:333-338. PMID: 12958397.

133) Skeer M, **Siegel M**. The descriptive epidemiology of local restaurant smoking regulations in Massachusetts: An analysis of the protection of restaurant customers and workers. *Tobacco Control* 2003; 12:221-226. PMID: 12773735.

134) Honjo K, **Siegel M**. Perceived importance of being thin and smoking initiation among young girls. *Tobacco Control* 2003; 12:289-295. PMID: 12958390.

135) **Siegel M**. The effectiveness of state-level tobacco control interventions: A review of program implementation and behavioral outcomes. *Annual Review of Public Health* 2002; 23:45-71. PMID: 11910054.

136) **Siegel M**. Antismoking advertising: Figuring out what works. *Journal of Health Communication* 2002; 7:157-162. PMID: 12049423.

137) King C, **Siegel M**. The Master Settlement Agreement with the tobacco industry and cigarette advertising in magazines. *New England Journal of Medicine* 2001; 345:504-511. PMID: 11519505.

138) Rosenberg NJ, **Siegel M**. Use of corporate sponsorship as a tobacco marketing tool: a review of tobacco industry sponsorship in the USA, 1995-99. *Tobacco Control* 2001; 10:239-246. PMID: 11544388.

139) **Siegel M**. Counteracting tobacco motor sports sponsorship as a promotional tool: is the tobacco settlement enough? *American Journal of Public Health* 2001; 91:1100-1106. PMID: 11441738.

140) Howland J, Rohsenow DJ, Cote J, **Siegel M**, Mangione TW. Effects of low-dose alcohol exposure on simulated merchant ship handling power plant operation by maritime cadets. *Addiction* 2000; 95:719-726. PMID: 10885046.

141) King C, **Siegel M**, Pucci LG. Exposure of black youths to cigarette advertising in magazines. *Tobacco Control* 2000; 9:64-70. PMID: 10691759.

142) **Siegel M**, Mowery PD, Pechacek TP, Strauss WJ, Schooley MW, Merritt RK, Novotny TE, Giovino GA, Eriksen MP. Trends in adult cigarette smoking in California compared with the rest of the United States, 1978-1994. *American Journal of Public Health* 2000; 90:372-379. PMID: 10705854.

143) **Siegel M**, Biener L. The impact of an antismoking media campaign on progression to established smoking: results of a longitudinal youth study. *American Journal of Public Health* 2000; 90:380-386. PMID: 10705855.

144) Biener L, **Siegel M**. Tobacco marketing and adolescent smoking: more support for a causal inference. *American Journal of Public Health* 2000; 90:407-411. PMID: 10705860.

145) King C, **Siegel M**. Brand-specific cigarette advertising in magazines in relation to youth and young adult readership, 1986-1994. *Nicotine and Tobacco Research* 1999; 1:331-340. PMID: 11072430.

146) Pucci LG, **Siegel M**. Exposure to brand-specific cigarette advertising in magazines and its impact on youth smoking. *Preventive Medicine* 1999; 29:313-320. PMID: 10564621.

147) **Siegel M**, Biener L, Rigotti NA. The effect of local tobacco sales laws on adolescent smoking initiation. *Preventive Medicine* 1999; 29:334-342. PMID: 10564624.

148) Lima J, **Siegel M**. The tobacco settlement: An analysis of newspaper coverage of a national policy debate, 1997-1998. *Tobacco Control* 1999; 8:247-253. PMID: 10599567.

149) Pucci LG, **Siegel M**. Features of sales promotion in cigarette magazine advertisements, 1980-1993: An analysis of youth exposure in the United States. *Tobacco Control* 1999; 8:29-36. PMID: 10465813.

150) Menashe CL, **Siegel M**. The power of a frame: An analysis of newspaper coverage of tobacco issues – United States, 1985-1996. *Journal of Health Communication* 1998; 3:307-325. PMID: 10977260.

151) **Siegel M**. Mass media antismoking campaigns: A powerful tool for health promotion. *Annals of Internal Medicine* 1998; 129:128-132. PMID: 9669972.

152) King C, **Siegel M**, Celebucki C, Connolly GN. Adolescent exposure to cigarette advertising in magazines: An evaluation of brand-specific advertising in relation to youth readership. *Journal of the American Medical Association* 1998; 279:516-520. PMID: 9480361.

153) Pucci L, Joseph HM, **Siegel M**. Outdoor tobacco advertising in six Boston neighborhoods: Evaluating youth exposure. *American Journal of Preventive Medicine* 1998; 15:155-159. PMID: 9713672.

154) Mannino DM, **Siegel M**, Rose D, Nkuchia J, Etzel R. Environmental tobacco smoke exposure in the home and worksite and health effects in adults: Results from the 1991 National Health Interview Survey. *Tobacco Control* 1997; 6:296-305. PMID: 9583627.

155) **Siegel M**, Carol J, Jordan J, Hobart R, Schoenmarklin S, DuMelle F, Fisher P. Preemption in tobacco control: Review of an emerging public health problem. *Journal of the American Medical Association* 1997; 278:858-863. PMID: 9293996.

156) Biener L, **Siegel M**. Behavior intentions of the public after bans on smoking in restaurants and bars. *American Journal of Public Health* 1997; 87:2042-2044. PMID: 9431301.

157) **Siegel M**, Biener L. Evaluating the impact of statewide anti-tobacco campaigns: The Massachusetts and California tobacco control programs. *Journal of Social Issues* 1997; 53:147-168.

158) Novotny TE, **Siegel M**. California's tobacco control saga. *Health Affairs* 1996; 15:56-72. PMID: 8920569.

159) Pollay RW, Siddarth S, **Siegel M**, Haddix A, Merritt RK, Giovino GA, Eriksen MP. The last straw? Cigarette advertising and realized market shares among youths and adults, 1979-1993. *Journal of Marketing* 1996; 60:1-16.

160) Mannino D, **Siegel M**, Husten C, Rose D, Etzel R. Environmental tobacco smoke exposure and health effects in children: Results from the 1991 National Health Interview Survey. *Tobacco Control* 1996; 5:13-18. PMID: 8795853.

161) **Siegel M**, Nelson D, Peddicord J, Merritt R, Giovino G, Eriksen M. The extent of cigarette brand switching among current smokers: Data from the 1986 Adult Use of Tobacco Survey. *American Journal of Preventive Medicine* 1996; 12:14-16. PMID: 8776289.

162) **Siegel M**, Husten C, Merritt R, Giovino G, Eriksen M. The health effects of separately ventilated smoking lounges on smokers: Is this an appropriate public health policy? *Tobacco Control* 1995; 4:22-29.

163) Conlisk E, **Siegel M**, Lengerich E, MacKenzie W, Malek S, Eriksen M. The status of local smoking regulations in North Carolina following a state preemption bill. *Journal of the American Medical Association* 1995; 273:805-807. PMID: 7861576.

164) **Siegel M**. Involuntary smoking in the restaurant workplace: A review of employee exposure and health effects. *Journal of the American Medical Association* 1993; 270:490-493. PMID: 8320789.

165) **Siegel M**. Smoking and leukemia: Evaluation of a causal hypothesis. *American Journal of Epidemiology* 1993; 138:1-9. PMID: 8333422.

166) **Siegel M**, Forsyth B, Siegel L, Cullen MR. The effect of lead on thyroid function in children. *Environmental Research* 1989; 49:190-196. PMID: 2753005.

167) Aronson SC, Nakabayashi K, **Siegel M**, Sturner WQ, Aronson SM. Traffic fatalities in Rhode Island: Part IV -- The pedestrian victim. *Rhode Island Medical Journal* 1984; 67:485-489. PMID: 6595754.

168) Nakabayashi K, Aronson SC, **Siegel M**, Sturner WQ, Aronson SM. Traffic fatalities in Rhode Island: Part III -- The role of the motorcycle. *Rhode Island Medical Journal* 1984; 67:453-459. PMID: 6593786.

169) Nakabayashi K, Aronson SC, **Siegel M**, Sturner WQ, Aronson SM. Traffic fatalities in Rhode Island: Part II -- The timing of accidents and the role of marital status, alcohol, and psychoactive drugs. *Rhode Island Medical Journal* 1984; 67:171-178. PMID: 6587513.

170) Nakabayashi K, Aronson SC, **Siegel M**, Stunner WQ, Aronson SM. Traffic fatalities in Rhode Island: Part I -- Descriptive epidemiology. *Rhode Island Medical Journal* 1984; 67:25-30. PMID: 6584948.

b) *Books Authored/Books Edited:*

1) Resnick E, **Siegel M**. *Marketing Public Health: Strategies to Promote Social Change* (3rd edition). Sudbury, MA: Jones & Bartlett Learning; 2012.

2) Doner L, **Siegel M**. *Marketing Public Health: Strategies to Promote Social Change* (2nd edition). Sudbury, MA: Jones & Bartlett Publishers, Inc.; 2007.

3) **Siegel M**, Doner L. *Marketing Public Health: Strategies to Promote Social Change*. Gaithersburg, MD: Aspen Publishers, Inc.; 1998.

c) *Book Chapters/Invited Reviews:*

1) **Siegel M**, Critchfield-Jain I, Boykin M, Owens A. Actual racial/ethnic disparities in COVID-19 mortality for the non-Hispanic Black compared to non-Hispanic White population in 35 US states and their association with structural racism. In: Thomas M, ed. *Race, Ethnicity, and the COVID-19 Pandemic*. Cincinnati, OH: University of Cincinnati Press; 2022 (in press).

2) Hohl BC, **Siegel MB**, Webster DW. A new narrative on gun violence. In: Plough AL, ed. *Community Resilience: Equitable Practices for an Uncertain Future*. New York: Oxford University Press; 2021, pp. 30-45.

**Ex. A - Siegel Decl.**

**Page 25 of 29**

3) Rothman EF, **Siegel M**, Bair-Merritt M, Wallin M, Zeoli AM. The role of firearms in intimate partner violence. In: Degutis LC, Spivak HR, eds. *Gun Violence Prevention: A Public Health Approach*. Washington, DC: APHA Press; 2021, pp. 65-80 (Chapter 6).

4) **Siegel M**. Intervention for smoking cessation: From randomized controlled trial to real world. In: Polosa R, Caponnetto P, eds. *Advances in Smoking Cessation*. London: Future Medicine; 2013, pp. 54-66.

5) DiLoreto J, **Siegel M**. Health effects of exposure to environmental tobacco smoke. In: Friis RH, ed. *The Praeger Handbook of Environmental Health, Volume 3: Water, Air, and Solid Waste*, pp. 335-350 (Chapter 16).

6) Cahn Z, **Siegel M**. Tobacco harm reduction and the FDA: Obstacles and opportunities for health promotion. In: Chowdhury A, ed. *Tobacco Regulation and Compliance: An Essential Resource*. Washington, DC: Food and Drug Law Institute; 2011, pp. 263-290 (Chapter 11).

7) Lotenberg LD, **Siegel M**. Using marketing in public health. In: Novick LF, Morrow CB, Mays GP, eds. *Public Health Administration: Principles for Population-Based Management*, 2nd edition. Sudbury, MA: Jones and Bartlett Publishers; 2008, pp. 621-656 (Chapter 22).

8) **Siegel M**, Biener L. The impact of antismoking media campaigns on progression to established smoking: Results of a longitudinal youth study in Massachusetts. In: Hornik R, ed. *Public Health Communication: Evidence for Behavior Change*. Mahwah, NJ: Lawrence Erlbaum Associates; 2002, pp. 115-130 (Chapter 7).

9) Biener L, **Siegel MB**. The role of tobacco advertising and promotion in smoking initiation. In: U.S. Department of Health and Human Services. *Changing Adolescent Smoking Prevalence: Where It Is and Why* (Smoking and Tobacco Control Monograph 14). Bethesda, MD: National Institutes of Health, National Cancer Institute, NIH Publication Number 02-5086, November 2001, pp. 201-212 (Chapter 13).

10) Doner L, **Siegel M**. Public health marketing. In: Novick LF, Mays GP, eds. *Public Health Administration: Principles for Population-Based Management*. Gaithersburg, MD: Aspen Publishers, Inc.; 2000, pp. 474-509.

11) Kendrick JS, **Siegel M**. Health consequences of tobacco use among four racial/ethnic minority groups: Smoking and pregnancy. In: U.S. Department of Health and Human Services. *Tobacco Use among U.S. Racial/Ethnic Minority Groups – African Americans, American Indians and Alaska Natives, Asian Americans and Pacific Islanders, and Hispanics: A Report of the Surgeon General*. Atlanta, GA: Centers for Disease Control and Prevention, National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health; 1998, pp. 166-171.

*d) Monographs, Proceedings, and White Papers:*

1) **Siegel M**, Grene K, Dharani A. *Finding the Common Ground in Gun Safety: Part Two*. Boston, MA: Tufts University School of Medicine; 2022.

2) **Siegel M**, Grene K, Dharani A. *Finding the Common Ground in Gun Safety: Part One*. Boston, MA: Tufts University School of Medicine; 2022.

3) Rocque M, Duwe G, **Siegel M**, Fox JA, Goder-Reiser M, Fridel EE. *Policy Solutions to Address Mass Shootings* (policy brief). Albany, NY: Rockefeller Institute of Government, Regional Gun Violence Research Consortium; August 13, 2021.

4) **Siegel M**, Boine C. *What are the Most Effective Policies in Reducing Gun Homicides?* (policy brief). Albany, NY: Rockefeller Institute of Government, Regional Gun Violence Research Consortium; March 29, 2019.

5) Pahn M, McClenathan J, **Siegel M**. *The Changing Landscape of U.S. Gun Policy: State Firearm Laws, 1991-2016*. Boston, MA: Boston University School of Public Health; 2017.

6) **Siegel M**. *Tobacco Industry Sponsorship in the United States, 1995-1999*. Boston, MA: Boston University School of Public Health; 2000.

7) **Siegel M**. *Smoking and Bars: A Guide for Policy Makers*. Boston, MA: Boston University School of Public Health; 1998.

8) Siegel M. *Smoking and Restaurants: A Guide for Policy Makers*. Berkeley, CA: University of California, Berkeley Preventive Medicine Residency Program, Alameda County Tobacco Control Program, American Heart Association, California Affiliate; 1992.

*e) Editorials:*

1) **Siegel M**. Six charts show key role firearms makers play in America's gun culture (op-ed column). *The Conversation*, May 27, 2022.

2) **Siegel M.** New evidence for state-specific heterogeneity in the impact of Stand Your Ground laws (invited commentary). *JAMA Network Open* 2022; 5(2). https://dx.doi.org/10.1001/jamanetworkopen.2022.0085.

3) **Siegel M**. In the midst of the pandemic, a massive public health failure (op-ed column). *BU Today*, March 29, 2021.

4) **Siegel M**. E-cig panic made things worse (op-ed column). *The Orangeburg Times & Democrat*, May 22, 2020.

5) **Siegel M**. Oregon regulators misleading public with overbroad targeting of e-cigarettes (op-ed column). *The Oregonian*, October 28, 2019.

6) **Siegel M**. Regulate, but don't ban, flavored e-cigarettes (op-ed column). *The Hill*, October 18, 2019.

7) **Siegel M**, Boine C. Dear Governor: THC, not e-cigarettes, is the problem (op-ed column). *Springfield Republican*, October 4, 2019.

8) **Siegel M**. We don't know: CDC lacks key answers about vaping lung injuries (op-ed column). *Healio*, September 26, 2019.

9) **Siegel M**. California is targeting vaping: Why aren't youth alcohol and cigarette use also in the crosshairs? (op-ed column). *Los Angeles Times*, September 25, 2019.

10) **Siegel M**. FDA should regulate e-cigarettes to limit access to youths (op-ed column). *Inside Sources*, September 23, 2019.

11) **Siegel M**. To prevent teen vaping, give kids the facts, not misinformation (op-ed column). *The Federalist*, September 10, 2019.

12) **Siegel M**. CDC's bias against e-cigarettes is putting kids' lives at risk (op-ed column). *National Review*, August 28, 2019.

13) **Siegel M**. Magazine capacity restrictions, not assault weapon bans, have potential to save lives (op-ed column). *Inside Sources*, August 19, 2019.

14) **Siegel M**. E-cigarette bans undermine decades of anti-smoking efforts (op-ed column). *National Review*, July 26, 2019.

15) **Siegel M**. Politics, not public health, driving anti-e-cigarette legislation (op-ed column). *Worcester Telegram-Gazette*, May 11, 2019.

16) **Siegel M**. E-cigarette flavor bans will drive more people back to smoking (op-ed column). *Inside Sources*, February 20, 2019.

17) **Siegel M**. Should the government ban e-cigarettes (op-ed column). *BU Today*, September 17, 2018.

18) Pahn M, Knopov A, **Siegel M**. Second Amendment not a license to kill (op-ed column). *Memphis Commercial Appeal*, March 13, 2018.

19) **Siegel M**. How the US firearms industry influences gun culture, in 6 charts (op-ed column). *The Conversation*, February 23, 2018.

20) **Siegel M**. Implications of the Australian experience with firearm regulation for U.S. gun policy (invited commentary). *American Journal of Public Health* 2018; 108(11):1438-1439. PMID: 30303723.

21) Pahn M, Knopov A, **Siegel M**. Gun violence in the US kills more Black people and urban dwellers (op-ed column). *The Conversation*, November 8, 2017.

22) Pahn M, **Siegel M**. New public database reveals striking differences in how guns are regulated from state to state (op-ed column). *The Conversation*, May 22, 2017.

23) **Siegel M**. Don't let alternative facts deter Congress from fixing e-cigarette regulations (op-ed column). *Washington Examiner*, May 2, 2017.

24) **Siegel M**. What the FDA gets wrong about e-cigarettes (op-ed column). *Bloomberg View*, March 16, 2017.

25) **Siegel M**. New FDA regulations on vaping products a failure: They do not protect public's health, do impose a public safety hazard (op-ed column). *BU Today*, July 13, 2016.

26) **Siegel M**. Gun control, another place where race matters: Firearm policy may have different effects on homicide rates of White and Black Americans (op-ed column). *BU Today*, June 17, 2016.

27) **Siegel M**. The FDA's vaporous thinking about e-cigs (op-ed column). *Wall Street Journal*, May 5, 2016.

28) **Siegel M**, Ballin SD. Smokers deserve lower-risk alternatives to the deadly cigarette (op-ed column). *The Hill*, November 30, 2015.

29) **Siegel M**. The e-cigarette gateway myth (op-ed column). *Wall Street Journal*, August 6, 2014.

30) **Siegel M**. Who mourns for Brianna? Marathon memorials appropriate, but don't forget about other violence victims (op-ed column). *BU Today*, June 6, 2014.

31) **Siegel M**. The misbegotten crusade against e-cigarettes (op-ed column). *Wall Street Journal*, February 25, 2014.

32) **Siegel M**. Anti-smoking movement has been co-opted: Half a century after hazardous-to-health warning, smoking kills too many (op-ed column). *BU Today*, February 11, 2014.

33) **Siegel M**. The ambiguous allure of the electronic cigarette: What's not to like (op-ed column). *New York Times*, August 20, 2013.

34) Wagener TL, **Siegel M**, Borrelli B. Electronic cigarettes: Achieving a balanced perspective (commentary). *Addiction* 2012; 107:1545-1548. PMID: 22471757.

35) **Siegel M**. Gruesome cigarette-pack labels say too much (op-ed column). *Bloomberg View*, June 24, 2011.

36) **Siegel MB**. A smoking ban too far (op-ed column). *New York Times*, May 5, 2011.

37) **Siegel M**. Drugstore tobacco ban sends youth the wrong message (op-ed column). *Fall River Herald-News*, March 11, 2011.

38) **Siegel M**. A lost opportunity for public health – the FDA Advisory Committee report on menthol (Perspective). *New England Journal of Medicine* 2011; 364:2177-2179. PMID: 21542736.

39) **Siegel M**. Needham Fourth of July tradition racist: Fred Muzi 'Native American' costume needs to go (op-ed column). *Needham Times*, July 27, 2010.

40) **Siegel M**. Enough secondhand hysteria: Anti-smoking groups exaggerate risks to justify ban in city parks (op-ed column). *New York Daily News*, October 26, 2009.

41) **Siegel M**. When smoke clears, e-cigarette foes hazardous to health (op-ed column). *Hartford Courant*, August 23, 2009.

42) **Siegel M**. Tobacco regulations are no regulations at all: A proposal to put cigarettes under FDA supervision is so limited that it's really a smoke screen for Big Tobacco (op-ed column). *Los Angeles Times*, June 3, 2009.

43) **Siegel M**. Electronic cigarettes jolt cynical opposition (op-ed column). *Boston Herald*, May 11, 2009, p. 19.

44) **Siegel M**. There's no room for racist nicknames in Natick (op-ed column). *Metrowest Daily News*, February 12, 2008.

45) Blum A, **Siegel M**. Loopholes aid Big Tobacco: Plan to let FDA regulate cigarettes would do industry's dirty work (op-ed column). *USA Today*, September 12, 2007.

46) **Siegel M**. Unsafe at any level (op-ed column). *New York Times*, January 28, 2007, section 4, page 17.

47) **Siegel M**. No need to exaggerate: The truth is enough (op-ed column). *St. Paul Pioneer Press*, July 23, 2006.

48) **Siegel M**, Blum A. Tobacco legislation laden with loopholes (op-ed column). *Birmingham News*, July 23, 2006.

49) **Siegel M**. Burned out by butt-inskis (op-ed column). *Boston Herald*, May 20, 2006, p. 20.

50) **Siegel M**, Blum A. FDA tobacco legislation: Reprieve for the Marlboro man? (commentary). *Lancet* 2006; 368:266-268. PMID: 16860681.

51) Blum A, **Siegel M**. Foundation award is anti-smoking hypocrisy (op-ed column). *Tuscaloosa News*, March 18, 2005.

52) **Siegel M**. Food and Drug Administration regulation of tobacco: Snatching defeat from the jaws of victory (commentary). *Tobacco Control* 2004; 13:439-41. PMID: 15564633.

53) **Siegel M**. Not too hasty on tobacco (op-ed column). *Knight Ridder News Service*, February 3, 1998.

54) **Siegel M**. What sort of tobacco settlement? (op-ed column). *The Washington Post*, May 4, 1997, p. C7.

55) **Siegel M**. Tobacco: The $10 billion dollar debate (op-ed column). *The Washington Post*, December 22, 1996, p.C7.

*f)* *Letters to the Editor:*

1) Critcher C, **Siegel M**. Cross-sectional analyses can evaluate the plausibility of, but not validate, causal accounts (reply to letter to the editor). *American Journal of Preventive Medicine* 2022; 62(2):e141-e143.

2) **Siegel M**. Why is FDA favoring real cigarettes over fake ones? (letter to the editor). *The Hill*, March 28, 2017.

3) **Siegel M**. Are e-cigarettes a viable smoking cessation tool for patients with cancer? *HemOnc Today*, May 10, 2015.

4) Nitzkin JL, Farsalinos K, **Siegel M**. More on hidden formaldehyde in e-cigarette aerosols (letter to the editor). *New England Journal of Medicine* 2015; 372(16):1575. PMID: 25875274.

5) Wagener TL, **Siegel M**, Borrelli B. Let's keep our 'eye on the ball': Reducing tobacco-related harm. *Addiction* 2012; 107:1554-1555. PMID: 22861672.

6) **Siegel M**. Slippery slope to Wisconsin (letter to the editor). *Boston Globe*, May 1, 2011.

7) **Siegel M**. Reduce your risk of smoking-related cardiovascular disease. *Media Planet* advertising supplement to the *Los Angeles Times*, September 2010.

8) **Siegel M**, King C, Jernigan DH, Ross C, Ostroff J. Reply to: Nelson JP. Measurement problems in assessing adolescent exposure to alcohol advertising in magazines (reply to letter to editor). *Journal of Adolescent Health* 2010; 46:404. PMID: 20307834.

9) **Siegel M**. Nicotine replacement, effective? (letter to the editor and rapid response). *British Medical Journal* 2009; 338:b1730.

10) **Siegel M**. Smoking isn't a moral issue (letter to the editor). *The Daily Freeman* (Kingston, NY), July 22, 2008.

11) **Siegel M**. Smoking ordinance will backfire (letter to the editor). *The Acorn* (Agoura Hills, CA), January 31, 2008.

12) **Siegel M**, Jones S. Bar workers have disproportionately high health risks from exposure to tobacco smoke (letter to the editor – rapid response). *British Medical Journal Online* (bmj.com), July 23, 2004.

13) **Siegel M**. Should we compromise on tobacco industry immunity to achieve national comprehensive tobacco legislation? (letter to the editor). *American Journal of Public Health* 1999; 89:1273. PMID: 10432925.

14) **Siegel M**. Secondhand smoke hazards proved. *Worcester Telegram & Gazette*, September 7, 1998, p. A10.

15) **Siegel M**. Outrage of the Month: American Cancer Society and American Heart Association – Failing to oppose a tobacco deal. *Health Letter* 1998; 14(5). Washington, DC: Public Citizen, Health Research Group.

16) **Siegel M**. Too soft on tobacco (letter to the editor). *The Nation's Health*, November 2, 1997. Washington, DC: American Public Health Association.

17) **Siegel M**. No deal worth giving tobacco companies immunity from accountability (letter to the editor). *USA Today*, September 26, 1997, p.14A.

18) **Siegel M**. Secondhand smoke: Fact & fiction. *Massachusetts Association of Health Boards Quarterly* 1996; 14:1,6,7.

19) **Siegel M**. Second-hand smoke (letter to the editor). *The Toronto Globe and Mail*, June 10, 1996.

20) **Siegel M**, Arday DR, Merritt RK, Giovino GA. Re: "Risk attribution and tobacco-related deaths" (letter to editor). *American Journal of Epidemiology* 1994; 140:1051. PMID: 7985653.

21) **Siegel M**. The hazards of involuntary smoking in the restaurant workplace (reply to letter to editor). *Journal of the American Medical Association* 1994; 271:584-585. PMID: 8301782.

22) **Siegel M**. Re: Smoking and leukemia: Evaluation of a causal hypothesis (reply to letter to editor). *American Journal of Epidemiology* 1994; 139:852. PMID: 8178796.

*g) Case Reports:*

1) Yakovlevitch M, **Siegel M**, Hoch D, Rutlen D. Pulmonary hypertension in a patient with tryptophan-induced eosinophilia-myalgia syndrome. *American Journal of Medicine* 1991; 90:272-3. PMID: 1996600.

*h) Theses/Dissertation:*

1) **Siegel M**. *Involuntary Smoking in the Restaurant Workplace* (undergraduate thesis). Providence, RI: Brown University; 1986.

*i) Published Abstracts:*

1) N/A

*j) Non-print Scholarship:*

1) **Siegel M**. Twitter handle: @mbsiegel. Active from 2009-present. 5,742 followers. 39,200 impressions in August 2021.

2) **Siegel M.** Dispelling common myths about gun ownership and gun culture. Safety in Numbers (blog of Everytown for Gun Safety), October 5, 2022. https://everytownresearch.org/dr-michael-siegel-dispelling-common-myths-about-gun-ownership-gun-culture/.

3) **Siegel M**. *Sacrificing Our Principles: Public Health and Social Justice Give Way to Money and Marketing* (blog); 2020-2021. http://sacrificingourprinciples.blogspot.com.

4) **Siegel M**. *The Rest of the Story: Tobacco News and Analysis* (blog); 2005-2020. http://tobaccoanalysis.blogspot.com. Total page views to date: 3.2 million.

5) **Siegel M**. Art museum's censorship destroys its integrity. *Mondoweiss: The War of Ideas in the Middle East* (blog), September 15, 2011. https://mondoweiss.net/2011/09/art-museum%E2%80%99s-censorship-destroys-its-integrity/.